PAYROLL CHANGE FORM
(Attach Any Calculations)

Effective Date: _2-8-19_

(1)

| Employee Name: Mary Sanchez | Emp. No: _____ | Hourly ☑ |
| Position Hired: _____ | | Salary ☐ |
| Employee Dept: _____ | Dept. No. _____ | Elected ☐ |
| Hire Date: _____ | Retirement Date: _____ | Appointed ☐ |
| Termination Date: _____ | Final Termination Check: _____ | Re-hire ☐ |

Beginning Salary Amount: $ _____          Effective Date: _____
        Hourly Rate: $ _____          Daily Rate: $ _____
Change Salary Amount: $ _____          Effective Date: _____
        Hourly Rate: $ _____          Daily Rate: $ _____

Withholding Changes on W-4: (Attach W-4): _____

**Changes To Deductions:**

| | Current | New | | | Current | New |
|---|---|---|---|---|---|---|
| BCBS Health Ins: | | | County | AFLAC: | | |
| BCBS Health Ins: | | | Employee | Child Support: | | |
| Ameritas Vision Ins: | | | County | Student Loan: | | |
| Ameritas Vision Ins: | | | Employee | Deferred Comp: | | |
| Life Insurance : | | | | Other: | | |

**Adjustment To Leave Time:**

| | Current | New | | Current | New | | Current | New |
|---|---|---|---|---|---|---|---|---|
| Comp: | | | Vac: | | | Sick: | 45.62 | 37.62 |
| Comp Change: _____ | | | Vac. Change: _____ | | | Sick Change: ⟨8⟩ | | |
| Holiday Bonus: _____ | | | Paid Holiday: _____ | | | Personal: _____ | | |
| HB Change: _____ | | | PH Change: _____ | | | Pers. Change: _____ | | |

**Adjustment To Pay:**

| | Hours | Rate | | Hours | Rate | | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| Straight Time: _____ | | | Overtime: _____ | | | Transport: _____ | | |

| | Dollar Amt | | Dollar Amt | | Dollar Amt |
|---|---|---|---|---|---|
| Psych Eval: $ _____ | | Physical : $ _____ | | Other: $ _____ | |

**Comp Time Pay Out:**

Threshold Pay Out: _____     Termination Pay Out: _____          Hours: _____   Rate: _____

**Vacation Pay Out Due To Termination:**          **Holiday Bonus Pay Out Due to Termination:**
Hours: _____   Rate: _____                    Hours: _____   Rate: _____

**Leave of Absence With Pay/Without Pay (Circle one)**

| Family Leave: _____ | Beg. Date: _____ thru _____ |
| Medical: _____ | Beg. Date: _____ thru _____ |
| Worker's Comp: _____ | Beg. Date: _____ thru _____ |
| Law Enf. WC: _____ | Beg. Date: _____ thru _____ |
| Option To Terminate After 12 weeks of Worker's Comp: _____ | Date: _____ |

Explanation: _Donated to Sick Leave Pool_

Approved by Treasurer: _____
(Signature & Date)

**DEFENDANT'S EXHIBIT**

1

Revised:
6/11/2018

PC 00001

**PRESIDIO COUNTY SICK LEAVE POOL**
**MEMBERSHIP APPLICATION**

Membership in the Presidio County Sick Leave Pool is available to all full-time employees who accrue sick leave benefits and have been employed for at least 12 months.

I have read the rules and guidelines in the Presidio County Sick Leave Pool Policy concerning The Pool and desire to become a member by donating one (1) to five (5) sick leave days to the Pool.

I understand that these days, once donated to the Pool for membership will be subtracted from my available sick leave days. All donations to the Pool become the property of the Pool and cannot be returned even upon cancellation of membership.

My authorization to deduct days from my accumulated sick leave is verified by my signature below.

■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■

Employee _Mary Sanchez_ Department _Jail_
(Print Full Name)

Social Security Number _____ Number of days to be donated _1 (one)_

_Mary Sanchez_ _1-23-19_
Signature Date

■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■ ■

I have read the above information concerning the County's Sick Leave Pool and I do not wish to become a member.

_____ _____
Signature Date

_____ _____
Social Security Number Department

# Aflac. PREMIUM DEDUCTION AUTHORIZATION/WAIVER OF PARTICIPATION

Employee's name **SANCHEZ, MARY C**

| | | |
|---|---|---|
| last | First | MI |

SSN/Emp. ID **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**

I hereby authorize my employer:
**PRESIDIO COUNTY**

employer Payroll Account No. **58205** _____ to deduct from my earnings such amounts as may now or hereafter be payable by me under the insurance policy(ies) purchased through Aflac. In the event of a rate change, I authorize a corresponding change in the amount deducted from my earnings.

In addition, I understand that any pre-tax elections cannot be changed or revoked prior to the next policy(ies) anniversary date(s), unless due to a change in family status and permitted by my employer.

**Signature of Applicant** _____ Date _____

## WAIVER OF PARTICIPATION

I certify that the features and benefits of Aflac's guaranteed-renewable insurance policies have been explained to me completely.

I understand that these policies are offered through my employer by payroll deduction.

**X** I am NOT currently an Aflac policyholder and have decided to waive my opportunity to participate at this time.

☐ I am currently an Aflac policyholder and have decided not to upgrade to any newer policies at this time.

EMPLOYEE SIGNATURE *Mary Sanchez*    DATE **11/30/2018**

Dept. No. _____

Location _____

Date of first deduction _____

Deduction Mode ☐ Weekly ☐ Biweekly ☐ Semimonthly **X** Monthly

| | OLD AFTER-TAX | PRE-TAX | NEW AFTER-TAX | PRE-TAX |
|---|---|---|---|---|
| ☐ Other _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Specified-Disease (Cancer) _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Return of Premium Rider _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Dental _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Vision _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ LTC _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Hospital Intensive Care _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Specified Health Event _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Hospital Confinement Indemnity _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Accident _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Disability Rider _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Short-Term Disability _____ | $ _____ | _____ | $ _____ | _____ |
| ☐ Life _____ | | | | |
| Employee | $ _____ | _____ | $ _____ | _____ |
| Dependent | $ _____ | _____ | $ _____ | _____ |
| TOTAL | $ **$0.00** | **$0.00** | $ **$0.00** | **$0.00** |

The amount of deduction and frequency thereof shall be determined by my employer and based on a plan that will comply with the payment checked above.

Payroll Account

| Insurance Agent/Producer | Date | Insurance Agent/Producer's Writing No. | Insurance Agent/Producer's Phone No. |
|---|---|---|---|
| **GLASSCOCK, JAMES** | **11/27/2018** | **J4926** | **(432) 294-0972** |

M0083B    American Family Life Assurance Company of Columbus (Aflac) • Worldwide Headquarters • Columbus, GA 31999    4/07

PC 00003

## EMPLOYER CAFETERIA PLAN
## SALARY REDIRECTION/REDUCTION AGREEMENT

EMPLOYER: **PRESIDIO COUNTY**

EMPLOYER'S TAX ID NUMBER: **746001689**
AFFILIATE'S NAME/LOCATION:
AFFILIATE'S TAX ID NUMBER: ____-____
Flex One® FSA? **X** Yes ☐ No                          CAFETERIA PLAN YEAR: **1/1/2019** – **12/31/2019**

(CHECK ONE) **X** OPEN ENROLLMENT   OR   ☐ NEWLY ELIGIBLE EMPLOYEE, ELIGIBILITY DATE: __/__/__

SOCIAL SECURITY NO.: **000000000**          DATE OF BIRTH: ____    PHONE: **4327294911**
NAME: (Last) **SANCHEZ**          (First) **MARY**          (Middle Initial) **C**
STREET ADDRESS: **PO BOX 1361**
CITY: **MARFA**          STATE: **TX**   ZIP: **79843**
E-MAIL:

No. of Payroll Cycles in Plan Year: ____ Date of first deduction: **1/10/2019**  Payroll Mode: ☐ Weekly  ☐ Bi-weekly  ☐ Semi-monthly  **X** Monthly

*On a separate benefit enrollment form(s), I have enrolled for certain benefit or insurance coverage(s) and understand that my required contribution and/or Flexible Spending Account(s) (FSA) election amounts will be deducted from my paycheck by my employer or Third Party Payroll Administrator. Unless this agreement is amended or terminated, these deductions will be continuous and in an amount equal to my required contribution for my elected coverage and/or FSA account election amount as prorated for each payroll period throughout the plan year. The amount of my required contribution has been provided to me. In the event of a rate change, I authorize a corresponding change in the amount deducted from my salary without signing a new Salary Redirection Agreement. Amounts corresponding to "employer-provided" non-elective benefits (if any) will not be deducted from my paycheck. In addition, pre-tax contributions reduce my compensation for Social Security tax purposes; therefore, my Social Security benefits could be decreased. I elect to receive the following coverage(s) under the Flexible Benefits Plan as elected in the pre-tax column. Any previous election and Salary Redirection Agreement under the Flexible Benefits Plan relating to the same benefits as selected below are hereby revoked. My employer's deduction of any premium/contribution amounts hereunder shall evidence acceptance of this Agreement.*

Check the desired coverage(s) below. (Note: If this is an annual enrollment, your existing coverage elections will remain the same (as adjusted for any increase/decrease in premium or required contribution) except as indicated below.)

|  | Pre-tax | After-tax |  | Pre-tax | After-tax |
|---|---|---|---|---|---|
| Medical Coverage |  |  | Accident Insurance |  |  |
| Dental Insurance |  |  | Short-Term Disability Insurance |  |  |
| Vision Care Insurance |  |  | Long-Term Disability Insurance |  |  |
| Cancer Insurance |  |  | Hospital Indemnity Insurance |  |  |
| Intensive Care Insurance |  |  | Personal Sickness Indemnity |  |  |
| Specified-Health Event |  |  | Health Savings Account (HSA) §223 |  |  |
| Group Term Life Insurance (if family, must be after-tax) |  |  | Other accident or health plan(s) under Section 106 of the Internal Revenue Service Code List:_____ |  |  |

Complete the following section *only* if participating in a Medical or Dependent Care Reimbursement Plan:

Medical FSA Plan:          ($ _____ per pay period) x ( _____ number of deductions) = $ _____ Annual Election
Dependent Care FSA Plan: ($ _____ per pay period) x ( _____ number of deductions) = $ _____ Annual Election

Required acknowledgment to participate in Flexible Benefits Plans:

I certify that the features and benefits under the Flexible Benefits Plan have been explained to me completely. By initialing, I acknowledge that I understand the Important Information Regarding Participation in the Flexible Benefits Plan on the back of this form and agree to be bound by those requirements and any other requirements of the Flexible Benefits Plan.     [INITIAL]

WAIVER OF PRE-TAX BENEFITS UNDER THE FLEXIBLE BENEFITS PLAN:

I elect to waive all pre-tax benefits under the Flexible Benefits Plan. Except for a change in status, I understand that I cannot elect pre-tax benefits until the next anniversary date, and that any after-tax coverage shall be outside the plan.     [INITIAL] *mS*

EMPLOYEE'S SIGNATURE: *Mary Sanchez*          DATE: **11/30/2018**

PC 00004

**PAYROLL CHANGE FORM**
(Attach Any Calculations)

Effective Date: _12-1-18_

Employee Name: _Mary Sanchey_                     Emp. No: _____          Hourly ☐

Position Hired: _____                                        Salary ☐

Employee Dept: _____   Dept. No. _____          Elected ☐

Hire Date: _____   Retirement Date: _____   Appointed ☐

Termination Date: _____   Final Termination Check: _____   Re-hire ☐

Beginning Salary Amount: $ _____   Effective Date: _____

Hourly Rate: $ _____   Daily Rate: $ _____

Change Salary Amount: $ _____   Effective Date: _____

Hourly Rate: $ _____   Daily Rate: $ _____

Withholding Changes on W-4: (Attach W-4): _____

**Changes To Deductions:**

| | Current | New | | | | Current | New |
|---|---|---|---|---|---|---|---|
| BCBS Health Ins: | 271.70 | 269.27 | County | | AFLAC: | | |
| BCBS Health Ins: | 104.77 | 103.85 | Employee | | Child Support: | | |
| Ameritas Vision Ins: | | | County | | Student Loan: | | |
| Ameritas Vision Ins: | | | Employee | | Deferred Comp: | | |
| Life Insurance : | | | | | Other: | | |

**Adjustment To Leave Time:**

| | Current | New | | Current | New | | Current | New |
|---|---|---|---|---|---|---|---|---|
| Comp: | | | Vac: | | | Sick: | | |
| Comp Change: | | | Vac. Change: | | | Sick Change: | | |
| Holiday Bonus: | | | Paid Holiday: | | | Personal: | | |
| HB Change: | | | PH Change: | | | Pers. Change: | | |

**Adjustment To Pay:**

| | Hours | Rate | | Hours | Rate | | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| Straight Time: | | | Overtime: | | | Transport: | | |

| | Dollar Amt | | Dollar Amt | | Dollar Amt |
|---|---|---|---|---|---|
| Psych Eval: $ _____ | | Physical : $ _____ | | Other: $ _____ | |

**Comp Time Pay Out:**

Threshold Pay Out: _____   Termination Pay Out: _____   Hours: _____   Rate: _____

**Vacation Pay Out Due To Termination:**                     **Holiday Bonus Pay Out Due to Termination:**

Hours: _____   Rate: _____   Hours: _____   Rate: _____

**Leave of Absence With Pay/Without Pay (Circle one)**

Family Leave: _____   Beg. Date: _____ thru _____

Medical: _____   Beg. Date: _____ thru _____

Worker's Comp: _____   Beg. Date: _____ thru _____

Law Enf. WC: _____   Beg. Date: _____ thru _____

Option To Terminate After 12 weeks of Worker's Comp: _____   Date: _____

Explanation: _New insurance rates effective Dec. 1, 2018_

Approved by Treasurer: _Frances Garcia_
(Signature & Date)

Revised:
6/11/2018

PC 00005

**PAYROLL CHANGE FORM**
(Attach Any Calculations)

Effective Date: ___10-1-18___

Employee Name: __Mary Sanchez__    Emp. No: ____

Hourly ☑

Position Hired: _____

Salary ☐

Employee Dept: _____   Dept. No. _____

Elected ☐

Hire Date: _____    Retirement Date: _____

Appointed ☐

Termination Date: _____    Final Termination Check: _____

Re-hire ☐

Beginning Salary Amount: $ _____     Effective Date: _____

      Hourly Rate: $ __21.15__     Daily Rate: $ _____

Change Salary Amount: $ _____     Effective Date: _____

      Hourly Rate: $ __21.16__     Daily Rate: $ _____

Withholding Changes on W-4: (Attach W-4): _____

**Changes To Deductions:**

| | Current | New | | | | Current | New |
|---|---|---|---|---|---|---|---|
| BCBS Health Ins: | | | County | | AFLAC: | | |
| BCBS Health Ins: | | | Employee | | Child Support: | | |
| Ameritas Vision Ins: | | | County | | Student Loan: | | |
| Ameritas Vision Ins: | | | Employee | | Deferred Comp: | | |
| Life Insurance : | | | | | Other: | | |

**Adjustment To Leave Time:**

| | Current | New | | Current | New | | Current | New |
|---|---|---|---|---|---|---|---|---|
| Comp: | | | Vac: | | | Sick: | | |
| Comp Change: | | | Vac. Change: | | | Sick Change: | | |
| Holiday Bonus: | | | Paid Holiday: | | | Personal: | | |
| HB Change: | | | PH Change: | | | Pers. Change: | | |

**Adjustment To Pay:**

| | Hours | Rate | | Hours | Rate | | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| Straight Time: | | | Overtime: | | | Transport: | | |

| | Dollar Amt | | Dollar Amt | | Dollar Amt |
|---|---|---|---|---|---|
| Psych Eval: $ _____ | | Physical : $ _____ | | Other: $ _____ | |

**Comp Time Pay Out:**

Threshold Pay Out: _____   Termination Pay Out: _____    Hours: _____   Rate: _____

**Vacation Pay Out Due To Termination:**     Holiday Bonus Pay Out Due to Termination:

Hours: _____    Rate: _____     Hours: _____   Rate: _____

**Leave of Absence With Pay/Without Pay (Circle one)**

| | | |
|---|---|---|
| Family Leave: _____ | Beg. Date: _____ thru _____ | |
| Medical: _____ | Beg. Date: _____ thru _____ | |
| Worker's Comp: _____ | Beg. Date: _____ thru _____ | |
| Law Enf. WC: _____ | Beg. Date: _____ thru _____ | |

Option To Terminate After 12 weeks of Worker's Comp: _____    Date: _____

Explanation: _____

Approved by Treasurer: __Frances Garcia__    __10/1/18__
     (Signature & Date)

Revised:
6/11/2018

**PAYROLL CHANGE FORM**
(Attach Any Calculations)

Effective Date: _8/27/18_

Employee Name: _Mary Sanchez_                     Emp. No: _____          Hourly ☐

Position Hired: _Records Clerk_                                                Salary ☐

Employee Dept: _Jail_                            Dept. No. _195_            Elected ☐

Hire Date: _____        Retirement Date: _____      Appointed ☐

Termination Date: _____   Final Termination Check: _____   Re-hire ☐

Beginning Salary Amount: $ _____        Effective Date: _____

        Hourly Rate: $ _____             Daily Rate: $ _____

Change Salary Amount: $ _—0—_                       Effective Date: _____

        Hourly Rate: $ _____             Daily Rate: $ _____

Withholding Changes on W-4: (Attach W-4): _____

**Changes To Deductions:**

|                    | Current | New |            |                   | Current | New |
|--------------------|---------|-----|------------|-------------------|---------|-----|
| BCBS Health Ins:   |         |     | County     | AFLAC:            |         |     |
| BCBS Health Ins:   |         |     | Employee   | Child Support:    |         |     |
| Ameritas Vision Ins: |       |     | County     | Student Loan:     |         |     |
| Ameritas Vision Ins: |       |     | Employee   | Deferred Comp:    |         |     |
| Life Insurance :   |         |     |            | Other:            |         |     |

**Adjustment To Leave Time:**

|              | Current | New |              | Current | New |              | Current | New |
|--------------|---------|-----|--------------|---------|-----|--------------|---------|-----|
| Comp:        |         |     | Vac:         |         |     | Sick:        |         |     |
| Comp Change: |         |     | Vac. Change: |         |     | Sick Change: |         |     |
| Holiday Bonus: |       |     | Paid Holiday: |       |     | Personal:    |         |     |
| HB Change:   |         |     | PH Change:   |         |     | Pers. Change: |        |     |

**Adjustment To Pay:**

|               | Hours | Rate |           | Hours | Rate |            | Hours | Rate |
|---------------|-------|------|-----------|-------|------|------------|-------|------|
| Straight Time: |      |      | Overtime: |       |      | Transport: |       |      |

|              | Dollar Amt |              | Dollar Amt |           | Dollar Amt |
|--------------|------------|--------------|------------|-----------|------------|
| Psych Eval: $ |           | Physical : $ |            | Other: $  |            |

**Comp Time Pay Out**

Threshold Pay Out: _____   Termination Pay Out: _____      Hours: _____   Rate: _____

**Vacation Pay Out Due To Termination:**                     **Holiday Bonus Pay Out Due to Termination:**

Hours: _____   Rate: _____      Hours: _____   Rate: _____

**Leave of Absence With Pay/Without Pay (Circle one)**

| Family Leave:  | _____ | Beg. Date: _____ thru_____ |
| Medical:       | _____ | Beg. Date: _____ thru_____ |
| Worker's Comp: | _____ | Beg. Date: _____ thru_____ |
| Law Enf. WC:   | _____ | Beg. Date: _____ thru_____ |

Option To Terminate After 12 weeks of Worker's Comp: _____   Date: _____

Explanation _Full Time records clerk_ _____

Approved by Treasurer: _____
  (Signature & Date)

Revised:
6/11/2018

8/28/18
cc

## PAYROLL CHANGE FORM
### (Attach Any Calculations)

Effective Date: _8-27-18_

Employee Name: _MARY SANCHEZ_     Emp. No: _____     Hourly ☑
Position Hired: _RECORDS CLERK_                         Salary ☒
Employee Dept: _JAIL_               Dept. No. _195_      Elected ☐
Hire Date: _8-27-18_     Retirement Date: _____        Appointed ☐
Termination Date: _____     Final Termination Check: _____   Re-hire ☐

Beginning Salary Amount: $ _0_          Effective Date: _____
        Hourly Rate: $ _21.15_           Daily Rate: $_____
Change Salary Amount: $ _804.47_        Effective Date: _____
        Hourly Rate: $_____           Daily Rate: $_____

Withholding Changes on W-4: (Attach W-4): _____

**Changes To Deductions:**

|  | Current | New |  |  | Current | New |
|---|---|---|---|---|---|---|
| BCBS Health Ins: | | | County | AFLAC: | | |
| BCBS Health Ins: | | | Employee | Child Support: | | |
| Ameritas Vision Ins: | | | County | Student Loan: | | |
| Ameritas Vision Ins: | | | Employee | Deferred Comp: | | |
| Life Insurance : | | | | Other: | | |

**Adjustment To Leave Time:**

|  | Current | New |  | Current | New |  | Current | New |
|---|---|---|---|---|---|---|---|---|
| Comp: | | | Vac: | | | Sick: | | |
| Comp Change: | | | Vac. Change: | | | Sick Change: | | |
| Holiday Bonus: | | | Paid Holiday: | | | Personal: | | |
| HB Change: | | | PH Change: | | | Pers. Change: | | |

**Adjustment To Pay:**

|  | Hours | Rate |  | Hours | Rate |  | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| Straight Time: | | | Overtime: | | | Transport: | | |

|  | Dollar Amt |  | Dollar Amt |  | Dollar Amt |
|---|---|---|---|---|---|
| Psych Eval: $ | | Physical : $ | | Other: $ | |

**Comp Time Pay Out:**

Threshold Pay Out: _____     Termination Pay Out: _____     Hours: _____     Rate: _____

**Vacation Pay Out Due To Termination:**          Holiday Bonus Pay Out Due to Termination:
Hours: _____     Rate: _____               Hours: _____     Rate: _____

**Leave of Absence With Pay/Without Pay (Circle one)**

| Family Leave: _____ | Beg. Date: _____ thru _____ |
|---|---|
| Medical: _____ | Beg. Date: _____ thru _____ |
| Worker's Comp: _____ | Beg. Date: _____ thru _____ |
| Law Enf. WC: _____ | Beg. Date: _____ thru _____ |

Option To Terminate After 12 weeks of Worker's Comp: _____     Date: _____

Explanation: _Pay 1 week of old salary. Transferd to jail & will pay 1 week new rate._

Approved by Treasurer: _Frances Garcia_
(Signature & Date)

Revised:
6/11/2018



# Presidio County Sheriff's Office

### Danny C. Dominguez
### Sheriff

Aug 24, 2018

Treasurer: Frances Garcia

Jail Administrator: Gracie Parras

Effective Aug 27, 2018, Mary K Sanchez, DOB ███████████ SS ███████
███ will be employed with Presidio County Jail as Records Clerk. Her
hourly rate of pay will be $21.15

*Gracie Parras*

Gracie Parras
Jail Administrator

PC 00009

# Aflac. PREMIUM DEDUCTION AUTHORIZATION/WAIVER OF PARTICIPATION

Employee's name **SANCHEZ, MARY**

last    First    MI

SSN/Emp. ID **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**

I hereby authorize my employer:

**PRESIDIO COUNTY**

employer Payroll Account No. **58205** to deduct from my earnings such amounts as may now or hereafter be payable by me under the insurance policy(ies) purchased through Aflac. In the event of a rate change, I authorize a corresponding change in the amount deducted from my earnings.

In addition, I understand that any pre-tax elections cannot be changed or revoked prior to the next policy(ies) anniversary date(s), unless due to a change in family status and permitted by my employer.

Signature of
Applicant _____ Date _____

## WAIVER OF PARTICIPATION

I certify that the features and benefits of Aflac's guaranteed-renewable insurance policies have been explained to me completely.

I understand that these policies are offered through my employer by payroll deduction.

**X** I am NOT currently an Aflac policyholder and have decided to waive my opportunity to participate at this time.

☐ I am currently an Aflac policyholder and have decided not to upgrade to any newer policies at this time.

EMPLOYEE
SIGNATURE *ON FILE*

DATE **12/19/2016**

| | | | | |
|---|---|---|---|---|
| Dept. No. | | | | |
| Location | | | | |
| Date of first deduction | | | | |
| Deduction Mode ☐ Weekly ☐ Biweekly ☐ Semimonthly **X** Monthly | | | | |

| | OLD | | NEW | |
|---|---|---|---|---|
| | AFTER-TAX | PRE-TAX | AFTER-TAX | PRE-TAX |
| ☐ Other | $ | | $ | |
| ☐ Specified Disease (Cancer) | $ | | $ | |
| ☐ Return of Premium Rider | $ | | $ | |
| ☐ Dental | $ | | $ | |
| ☐ Vision | $ | | $ | |
| ☐ LTC | $ | | $ | |
| ☐ Hospital Intensive Care | $ | | $ | |
| ☐ Specified Health Event | $ | | $ | |
| ☐ Hospital Confinement Indemnity | $ | | $ | |
| ☐ Accident | $ | | $ | |
| ☐ Disability Rider | $ | | $ | |
| ☐ Short-Term Disability | $ | | $ | |
| ☐ Life | | | | |
| Employee | $ | | $ | |
| Dependent | $ | | $ | |
| TOTAL | $ **$0.00** | **$0.00** | $ **$0.00** | **$0.00** |

The amount of deduction and frequency thereof shall be determined by my employer and based on a plan that will comply with the payment checked above.

Payroll Account

| Insurance Agent/Producer | Date | Insurance Agent/Producer's Writing No. | Insurance Agent/Producer's Phone No. |
|---|---|---|---|
| **GLASSCOCK, JAMES B** | **1/27/2017** | **J4926** | **(432) 294-0972** |

M0083B    American Family Life Assurance Company of Columbus (Aflac) • Worldwide Headquarters • Columbus, GA 31999    4/07

## EMPLOYER CAFETERIA PLAN
## SALARY REDIRECTION/REDUCTION AGREEMENT

**EMPLOYER:** PRESIDIO COUNTY

**EMPLOYER'S TAX ID NUMBER:** 746001689 __ __ __ - __ __ __ __ __ __ __

**AFFILIATE'S NAME/LOCATION:** _____

**AFFILIATE'S TAX ID NUMBER:** __ __ - __ __ __ __ __ __ __

Flex One® FSA? **X** Yes  ☐ No          **CAFETERIA PLAN YEAR:** 1/1/2017 ____ – 12/31/2017 ____

(CHECK ONE) **X** OPEN ENROLLMENT  OR  ☐ NEWLY ELIGIBLE EMPLOYEE, ELIGIBILITY DATE: ___/___/___

**SOCIAL SECURITY NO.:** 000000000          **DATE OF BIRTH:** ▮▮▮▮▮    **PHONE:** (___) _____

**NAME: (Last)** SANCHEZ          **(First)** MARY          **(Middle Initial)** _____

**STREET ADDRESS:** PO BOX 1361

**CITY:** MARFA          **STATE:** TX    **ZIP:** 79845

**E-MAIL:** _____

No. of Payroll Cycles in Plan Year: ___ Date of first deduction: 1/17/2017   Payroll Model ☐ Weekly  ☐ Bi-weekly  ☐ Semi-monthly  **X** Monthly

On a separate benefit enrollment form(s), I have enrolled for certain benefit or insurance coverage(s) and understand that my required contribution and/or Flexible Spending Account(s) (FSA) election amounts will be deducted from my paycheck by my employer or Third Party Payroll Administrator. Unless this agreement is amended or terminated, these deductions will be continuous and in an amount equal to my required contribution for my elected coverage and/or FSA account election amount as prorated for each payroll period throughout the plan year. The amount of my required contribution has been provided to me. In the event of a rate change, I authorize a corresponding change in the amount deducted from my salary without signing a new Salary Redirection Agreement. Amounts corresponding to "employer-provided" non-elective benefits (if any) will not be deducted from my paycheck. In addition, pre-tax contributions reduce my compensation for Social Security tax purposes; therefore, my Social Security benefits could be decreased. I elect to receive the following coverage(s) under the Flexible Benefits Plan as elected in the pre-tax column. Any previous election and Salary Redirection Agreement under the Flexible Benefits Plan relating to the same benefits as selected below are hereby revoked. My employer's deduction of any premium/contribution amounts hereunder shall evidence acceptance of this Agreement.

Check the desired coverage(s) below. (Note: If this is an annual enrollment, your existing coverage elections will remain the same (as adjusted for any increase/decrease in premium or required contribution) except as indicated below.)

| | Pre-tax | After-tax | | Pre-tax | After-tax |
|---|---|---|---|---|---|
| Medical Coverage | ____ | ____ | Accident Insurance | ____ | ____ |
| Dental Insurance | ____ | ____ | Short-Term Disability Insurance | ____ | ____ |
| Vision Care Insurance | ____ | ____ | Long-Term Disability Insurance | ____ | ____ |
| Cancer Insurance | ____ | ____ | Hospital Indemnity Insurance | ____ | ____ |
| Intensive Care Insurance | ____ | ____ | Personal Sickness Indemnity | ____ | ____ |
| Specified-Health Event | ____ | ____ | Health Savings Account (HSA) §223 | ____ | ____ |
| Group Term Life Insurance (if family, must be after-tax) | ____ | ____ | Other accident or health plan(s) under Section 106 of the Internal Revenue Service Code List: _____ | ____ | ____ |

Complete the following section *only* if participating in a Medical or Dependent Care Reimbursement Plan:

Medical FSA Plan:          ($ _____ per pay period) x ( _____ number of deductions) = $ _____ Annual Election

Dependent Care FSA Plan: ($ _____ per pay period) x ( _____ number of deductions) = $ _____ Annual Election

Required acknowledgment to participate in Flexible Benefits Plans:

I certify that the features and benefits under the Flexible Benefits Plan have been explained to me completely. By initialing, I acknowledge that I understand the Important Information Regarding Participation in the Flexible Benefits Plan on the back of this form and agree to be bound by those requirements and any other requirements of the Flexible Benefits Plan.          **INITIAL**

WAIVER OF PRE-TAX BENEFITS UNDER THE FLEXIBLE BENEFITS PLAN:

I elect to waive all pre-tax benefits under the Flexible Benefits Plan. Except for a change in status, I understand that I cannot elect pre-tax benefits until the next anniversary date, and that any after-tax coverage shall be outside the plan.          **INITIAL** MS

**EMPLOYEE'S SIGNATURE:** *ON FILE*          **DATE:** 12/19/2016

M0019B1          Copy — White (FSA Provider)   Yellow (Employee)   Pink (Employer)   Gold (Associate)          08/2009

Presidio County Treasurer                                    September 6, 2016

There was an overpayment on my salary when payroll went from bi-monthly to every 2 weeks. I
understand that it will be deducted from my check for 12 ~~months~~. Also, I understand that if I leave
employment with Presidio County, the balance of the  overpayment will be deducted in full on my last
check.

_Pay checks_

Thank you

Mary "Katie" Sanchez

$113.96 per check mK̃S
beginning 9-9-16 + ending
2-10-17.

mK̃S 1367.48 Total



## COUNTY OF PRESIDIO PAYROLL ACCOUNT
MARFA, TEXAS 79843

| PAY | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| OMB DEPARTMENT HEAD | 1,623.96 | 21,111.48 |

| EMPLOYEE NAME | | SOCIAL SECURITY |
|---|---|---|
| SANCHEZ, MARY | | |

| CHECK NO. | DATE | EMPLOYEE NO. |
|---|---|---|
| 0046886 | 07/01/2016 | 0116 0748 |

| TAXES | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| F.I.C.A. | 124.24 | 1,615.12 |
| Federal Withholding | 203.89 | 2,563.45 |

| HOURS OF LEAVE | EARNED | USED | BALANCE |
|---|---|---|---|
| VACATION | 0.00 | 47.01 | 23.28 |
| SICK LEAVE | 0.00 | 56.25 | 59.04 |

| DEDUCTIONS | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| TAC HEBP | 112.76 | 1,465.88 |
| RETIREMENT | 97.44 | 1,266.72 |
| AMERITAS VISION | 3.88 | 50.44 |

SANCHEZ, MARY
PO BOX 1361
MARFA TX 79843

| SUMMARY | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Gross Pay | 1,623.96 | 21,111.48 |
| Taxes | 328.13 | 4,178.57 |
| Deductions | 214.08 | 2,783.04 |
| Net Pay | 1,081.75 | 14,149.87 |
| Hours | 0.00 | |

## COUNTY OF PRESIDIO
P.O. BOX 1055 - MARFA, TEXAS 79843

DATE
07/01/2016

DIRECT DEPOSIT TO THE ACCOUNT OF

MARY SANCHEZ
PO BOX 1361
MARFA TX 79843

| AMOUNT |
|---|
| $******1,081.75 |

| BANK NO. | ACCOUNT NO. |
|---|---|
| 112304733 | 1323426 |

NON-NEGOTIABLE

## COUNTY OF PRESIDIO PAYROLL ACCOUNT
MARFA, TEXAS 79843

| PAY | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| OMB DEPARTMENT HEAD | 1,623.96 | 21,111.48 |

| EMPLOYEE NAME | | SOCIAL SECURITY |
|---|---|---|
| SANCHEZ, MARY | | |

| CHECK NO. | DATE | EMPLOYEE NO. |
|---|---|---|
| 0046886 | 07/01/2016 | 0116 0748 |

| TAXES | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| F.I.C.A. | 124.24 | 1,615.12 |
| Federal Withholding | 203.89 | 2,563.45 |

| HOURS OF LEAVE | EARNED | USED | BALANCE |
|---|---|---|---|
| VACATION | 0.00 | 47.01 | 23.28 |
| SICK LEAVE | 0.00 | 56.25 | 59.04 |

| DEDUCTIONS | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| TAC HEBP | 112.76 | 1,465.88 |
| RETIREMENT | 97.44 | 1,266.72 |
| AMERITAS VISION | 3.88 | 50.44 |

SANCHEZ, MARY
PO BOX 1361
MARFA TX 79843

| SUMMARY | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Gross Pay | 1,623.96 | 21,111.48 |
| Taxes | 328.13 | 4,178.57 |
| Deductions | 214.08 | 2,783.04 |
| Net Pay | 1,081.75 | 14,149.87 |
| Hours | 0.00 | |

## COUNTY OF PRESIDIO PAYROLL ACCOUNT
### MARFA, TEXAS 79843

| EMPLOYEE NAME | | SOCIAL SECURITY |
|---|---|---|
| SANCHEZ, MARY | | |

| CHECK NO. | DATE | EMPLOYEE NO. |
|---|---|---|
| 0048059 | 01/13/2017 | 0116 0748 |

| HOURS OF LEAVE | EARNED | USED | BALANCE |
|---|---|---|---|
| VACATION | 3.08 | 12.00 | 17.12 |
| SICK LEAVE | 3.69 | 0.00 | 51.66 |

| PAY | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| RG   1.00 hrs. @574.40 | 1,574.40 | 1,460.44 |
| OH   1.00 hrs. @113.96 | -113.96 | 0.00 |

| TAXES | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| F.I.C.A. | 111.73 | 111.73 |
| Federal Withholding | 175.10 | 175.10 |

| DEDUCTIONS | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| TAC HEBP | 101.44 | 101.44 |
| RETIREMENT | 87.63 | 87.63 |
| AMERITAS VISION | 3.58 | 3.58 |

| SUMMARY | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Gross Pay | 1,460.44 | 1,460.44 |
| Taxes | 286.83 | 286.83 |
| Deductions | 192.65 | 192.65 |
| Net Pay | 980.96 | 980.96 |
| Hours | 2.00 | |

SANCHEZ, MARY
PO BOX 1361
MARFA TX 79843

## COUNTY OF PRESIDIO
### P.O. BOX 1055 - MARFA, TEXAS 79843

DIRECT DEPOSIT TO THE ACCOUNT OF

MARY SANCHEZ
PO BOX 1361
MARFA TX 79843

DATE
01/13/2017

| AMOUNT |
|---|
| $********980.96 |

| BANK NO. | ACCOUNT NO. |
|---|---|
| 112304733 | 1323426 |

**NON-NEGOTIABLE**

## COUNTY OF PRESIDIO PAYROLL ACCOUNT
### MARFA, TEXAS 79843

| EMPLOYEE NAME | | SOCIAL SECURITY |
|---|---|---|
| SANCHEZ, MARY | | |

| CHECK NO. | DATE | EMPLOYEE NO. |
|---|---|---|
| 0048059 | 01/13/2017 | 0116 0748 |

| HOURS OF LEAVE | EARNED | USED | BALANCE |
|---|---|---|---|
| VACATION | 3.08 | 12.00 | 17.12 |
| SICK LEAVE | 3.69 | 0.00 | 51.66 |

| PAY | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| RG   1.00 hrs. @574.40 | 1,574.40 | 1,460.44 |
| OH   1.00 hrs. @113.96 | -113.96 | 0.00 |

| TAXES | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| F.I.C.A. | 111.73 | 111.73 |
| Federal Withholding | 175.10 | 175.10 |

| DEDUCTIONS | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| TAC HEBP | 101.44 | 101.44 |
| RETIREMENT | 87.63 | 87.63 |
| AMERITAS VISION | 3.58 | 3.58 |

SANCHEZ, MARY
PO BOX 1361
MARFA TX 79843

| SUMMARY | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Gross Pay | 1,460.44 | 1,460.44 |
| Taxes | 286.83 | 286.83 |
| Deductions | 192.65 | 192.65 |
| Net Pay | 980.96 | 980.96 |
| Hours | 2.00 | |

RE: Time Off Request

From: pcroadsrucv@co.presidio.tx.us

Sent: Wed, Mar 9, 2016 at 11:36 am

To: countyjudge@co.presidio.tx.us

Cc: Crystal Funke, Jim White, Jim White, earanda@presidio-isd.net, Eloy, Lorenzo Hernandez,
Loretto Vasquez, treasurer@co.presidio.tx.us

Dear Judge.

I do apologize for not being at the office yesterday. Lupita checks emails regularly during her working hours and continuously keep me informed on them and I normally check emails during the day at the office and when I am out somewhere in the field, after returning back to the office or at home if it is after 5:00 PM. Lupita took off this week and will be back next week or earlier if possible. Yesterday I was in Casa Piedra/Alazan Ranch Area most of the day and there was no cell telephone signal in that area. When in areas of no cell telephone signal and for emergency purposes 3 County owned Satellite Telephones are allocated to 3 different vehicles and I use my own Satellite Telephone and the number is 480-755-9074. As soon as I get me one Satellite Telephone from the County I will let you know.

Thanks for the information. I am planning going today to Marfa and I will pick up several forms for my use.

Have a Good and Pleasant day!!!!

Ruben V. Carrasco, Manager
Capital Projects and Road & Bridge Departments and OSSF County Order
Presidio County, Texas

-----Original Message-----

From: countyjudge@co.presidio.tx.us

Sent: Monday, March 7, 2016 11:00pm

To: "Katie Sanchez" <presidiocountyomb@co.presidio.tx.us>, "Ruben Carrasco" <pcroadsrucv@co.presidio.tx.us>, "Sam Cobos" <facilitiesmanager@co.presidio.tx.us>

Cc: "Jim White" <jimpct1@co.presidio.tx.us>, "Eloy Aranda" <earanda@presidio-isd.net>, "Lorenzo Hernandez" <lhernandezbbt@gmail.com>, "Loretto Vasquez" <lore_asu@yahoo.com>, "Crystal Funke" <crystalfunke@co.presidio.tx.us>

Subject: Time Off Request

To Department Heads (**Non**-Elected Officials)
who are under Commissioner's Court
Supervision:

**Effective Immediately,** Time off must be
requested through the County Judges Office
for Judge's Approval.  Forms are in the
County Judges Office.  Title of the form is
"Time Off Request Form".  These forms should
be filled out as soon as possible or no
later than 5 working days before time is
requested.

As County Judge, it is important that I
am informed as to your schedules and that I
know before hand of **WHEN** you wish to take
time off, **HOW LONG** you wish to take time
off, and a **general reason at least** for the
time off.

Today, a couple of department heads were not
present at work.  I did not have prior
knowledge of this, nor do I know when they
will return.  With so many important things
going on, it would have been good to
know. Please do not forget, one of the main
reasons for your employment is to assist
County Judge and Commissioner's Court in any
manner necessary in accordance with your job
descriptions.

Time off will no longer be taken at the
employee's leisurely decision. Request forms
will be submitted as soon as possible.  If

an employee has an emergency, the emergency
will be handled in respect to it's  urgency.
When Judge Guevara is absent for an extended
time, the Request for Time Off will be
submitted to Commissioner PCT 1, if that
commissioner is not available, it will be
submitted to Commissioner PCT 2, and so
forth.

Your attention to this is urgent.

Judge Guevara

**FYI**:  This will also pertain to PCT 1 and
PCT 2 Security Officers whose email
addresses I do not have at this time.

# enrollment/change/waiver Group Insurance Form

**Ameritas Life Insurance Corp.** P.O. Box 81889 / Lincoln, NE 68501-1889 / 800-659-2223 / Fax: 402-467-7338

**Ameritas.**

| Policy and Div. # 010- _____ | **COBRA:** If individual is a continuee: | Qualifying Event | Date of Event |
|---|---|---|---|
| Cert. # _____ | | | |

Name and Address of Employer (Policyholder) **Presidio County**

## to enroll   ☐ Eye Care   ☐ To terminate all coverages

### Employee Information

Marital Status ☑Single ☐ Married ☐ Civil Union* ☐ Domestic Partner* *As defined by state law or your Group.

Social Security number ████████  Dept. number _OmB_

Employee's last name, first name, MI _Sanchez, Mary_

Date of birth █████  ☐ Male ☑Female   Full time date of hire _11-3-14_   ☐ Rehire: Rehire date _____

Occupation _Director, OmB_   Hours worked each week _40_   Are your earnings paid: ☐ Hourly or ☑Salaried

Street address _501 N. Dean_   City _Marfa_   State _TX_  ZIP _79843_

E-mail address (limit of 60 characters) _presidiocountyomb@co.presidio.tx.us_

Are you covered under another **eye care** insurance plan? . . . . . . . . . . . . . . . .Employee: ☐ Yes ☑No   Dependents: ☐ Yes ☑No

### Dependent Coverage Information List all eligible dependents to be added or deleted. (Employee must be enrolled to cover dependents)

| Print full legal name (last, first, MI) | Eye Care add | Eye Care drop | Relationship | Sex | Date of birth | Social Security no. | College student? |
|---|---|---|---|---|---|---|---|
| 1 _Newby, Waylyn P._ | ☑ | ☐ | _son_ | _m_ | ████ | ████ | ☐ |
| 2 _____ | ☐ | ☐ | | | | | ☐ |
| 3 _____ | ☐ | ☐ | | | | | ☐ |
| 4 _____ | ☐ | ☐ | | | | | ☐ |
| 5 _____ | ☐ | ☐ | | | | | ☐ |

### Please Sign (employee/policyholder) The certificate provides eye care benefits only. Review your certificate carefully.

As an employee, I hereby apply for, or waive (if indicated), group insurance, for which I am eligible or may become eligible. If contributions are required, I authorize my employer to deduct premiums from my salary. *THE FOLLOWING APPLIES ONLY TO SECTION 125 FLEXIBLE BENEFITS PLANS:* I am signing up for coverage until the next enrollment period except in the case of a life event. This information was explained in the plan's solicitation materials which I have read and understand. I represent that the information I have provided is complete and accurate to the best of my knowledge. The policyholder certifies the date of employment, job title, hours worked and salary information are correct according to the Policyholder's records.

X _Mary Sanche_   _10-14-15_   X
Employee Signature (do not print)   Date   Policyholder Signature (do not print)   Date

In several states, we are required to advise you of the following: Any person who knowingly and with intent to defraud provides false, incomplete, or misleading information in an application for insurance, or who knowingly presents a false or fraudulent claim for payment of a loss or benefit, is guilty of a crime and may be subject to fines and criminal penalties, including imprisonment. In addition, insurance benefits may be denied if false information provided by an applicant is materially related to a claim. (State-specific statements on back.)

| Employee late entrant date _____ | Effective Date | Class | Dep. Code |
|---|---|---|---|
| Dependent late entrant date _____ | | | |

## to change

☐ **Name Change**   New Name _____   Old Name _____

☐ **Add Dependent Coverage**

  ☐ If due to marriage, what is the date of marriage? _____   ☐ If due to birth/adoption, what is the date of event? _____

  ☐ If due to loss of coverage, date and reason: _____

  ☐ If other, the date of event and please explain: _____

☐ **Drop Dependent Coverage**   Number of dependents still covered: _____   Effective date of drop: _____

  ☐ Due to divorce   ☐ Due to death   ☐ Due to annual election period   ☐ Exceeds maximum age to qualify as dependent

  ☐ Other (please explain) _____

## to waive IF YOU DO NOT WANT COVERAGE, COMPLETE THE WAIVER SECTION. THE WAIVER MAY NOT BE ALLOWED FOR THIS PLAN, CHECK WITH YOUR

EMPLOYER. I have been given an opportunity to apply for Group Insurance offered by my employer, and have decided not to accept the offer for:

☐ **myself** (does not apply to TRUST policies)   ☐ **spouse/domestic partner**   ☐ **child(ren) only**   ☐ **spouse/domestic partner and child(ren)**

because _____

Name of insurance company and employer of dependent _____

Should I desire to apply for this group insurance in the future, I realize that a "late entrant" penalty may be applied.

GR 875 Rev. 06-12   Page 1 of 2   Eye Care 10-30-13

PC 00019

# Acknowledgement of Receipt of Health Plan Notices

## Presidio County

1. Summary of Benefits & Coverage
2. Grandfathered Health Plan Notice
3. Notice of Privacy Practices
4. Initial HIPPAA Notice
5. Initial COBRA Notice
6. CHIP Notice
7. NMHPAC Notice
8. WHCR Notice
9. Part D Creditable Coverage Notice
10. Marketplace Coverage Notice

Signature _Mary Sanchez_   Date _10-14-15_

Print Name _Mary Sanchez_

# Form W-4 (2014)

**Purpose.** Complete Form W-4 so that your employer can withhold the correct federal income tax from your pay. Consider completing a new Form W-4 each year and when your personal or financial situation changes.

**Exemption from withholding.** If you are exempt, complete only lines 1, 2, 3, 4, and 7 and sign the form to validate it. Your exemption for 2014 expires February 17, 2015. See Pub. 505, Tax Withholding and Estimated Tax.

**Note.** If another person can claim you as a dependent on his or her tax return, you cannot claim exemption from withholding if your income exceeds $1,000 and includes more than $350 of unearned income (for example, interest and dividends).

**Exceptions.** An employee may be able to claim exemption from withholding even if the employee is a dependent, if the employee:
• is age 65 or older,
• is blind, or
• Will claim adjustments to income; tax credits; or itemized deductions, on his or her tax return.

The exceptions do not apply to supplemental wages greater than $1,000,000.

**Basic instructions.** If you are not exempt, complete the Personal Allowances Worksheet below. The worksheets on page 2 further adjust your withholding allowances based on itemized deductions, certain credits, adjustments to income, or two-earners/multiple jobs situations.

Complete all worksheets that apply. However, you may claim fewer (or zero) allowances. For regular wages, withholding must be based on allowances you claimed and may not be a flat amount or percentage of wages.

**Head of household.** Generally, you can claim head of household filing status on your tax return only if you are unmarried and pay more than 50% of the costs of keeping up a home for yourself and your dependent(s) or other qualifying individuals. See Pub. 501, Exemptions, Standard Deduction, and Filing Information, for information.

**Tax credits.** You can take projected tax credits into account in figuring your allowable number of withholding allowances. Credits for child or dependent care expenses and the child tax credit may be claimed using the Personal Allowances Worksheet below. See Pub. 505 for information on converting your other credits into withholding allowances.

**Nonwage income.** If you have a large amount of nonwage income, such as interest or dividends, consider making estimated tax payments using Form 1040-ES, Estimated Tax for Individuals. Otherwise, you may owe additional tax. If you have a pension or annuity income, see Pub. 505 to find out if you should adjust your withholding on Form W-4 or W-4P.

**Two earners or multiple jobs.** If you have a working spouse or more than one job, figure the total number of allowances you are entitled to claim on all jobs using worksheets from only one Form W-4. Your withholding usually will be most accurate when all allowances are claimed on the Form W-4 for the highest paying job and zero allowances are claimed on the others. See Pub. 505 for details.

**Nonresident alien.** If you are a nonresident alien, see Notice 1392, Supplemental Form W-4 Instructions for Nonresident Aliens, before completing this form.

**Check your withholding.** After your Form W-4 takes effect, use Pub. 505 to see how the amount you are having withheld compares to your projected total tax for 2014. See Pub. 505, especially if your earnings exceed $130,000 (Single) or $180,000 (Married).

**Future developments.** Information about any future developments affecting Form W-4 (such as legislation enacted after we release it) will be posted at www.irs.gov/w4.

## Personal Allowances Worksheet (Keep for your records.)

| | | |
|---|---|---|
| **A** | Enter "1" for **yourself** if no one else can claim you as a dependent . . . . . . . . . . . . . . . | **A** ____ |
| **B** | Enter "1" if:  • You are single and have only one job; or  • You are married, have only one job, and your spouse does not work; or  • Your wages from a second job or your spouse's wages (or the total of both) are $1,500 or less. | **B** ____ |
| **C** | Enter "1" for your **spouse.** But, you may choose to enter "-0-" if you are married and have either a working spouse or more than one job. (Entering "-0-" may help you avoid having too little tax withheld.) . . . . . . . . . . . . . | **C** ____ |
| **D** | Enter number of **dependents** (other than your spouse or yourself) you will claim on your tax return . . . . . . . . | **D** ____ |
| **E** | Enter "1" if you will file as **head of household** on your tax return (see conditions under Head of household above) . . | **E** ____ |
| **F** | Enter "1" if you have at least $2,000 of child or dependent care expenses for which you plan to claim a credit . . . | **F** ____ |
| | **(Note.** Do **not** include child support payments. See Pub. 503, Child and Dependent Care Expenses, for details.) | |
| **G** | **Child Tax Credit** (including additional child tax credit). See Pub. 972, Child Tax Credit, for more information.  • If your total income will be less than $65,000 ($95,000 if married), enter "2" for each eligible child; then **less** "1" if you have three to six eligible children or less "2" if you have seven or more eligible children.  • If your total income will be between $65,000 and $84,000 ($95,000 and $119,000 if married), enter "1" for each eligible child . . . | **G** ____ |
| **H** | Add lines A through G and enter total here. (**Note.** This may be different from the number of exemptions you claim on your tax return.) ► | **H** ____ |

For accuracy, complete all worksheets that apply.
• If you plan to itemize or claim adjustments to income and want to reduce your withholding, see the Deductions and Adjustments Worksheet on page 2.
• If you are single and have more than one job or are married and you and your spouse both work and the combined earnings from all jobs exceed $50,000 ($20,000 if married), see the Two-Earners/Multiple Jobs Worksheet on page 2 to avoid having too little tax withheld.
• If neither of the above situations applies, stop here and enter the number from line H on line 5 of Form W-4 below.

-------------------- Separate here and give Form W-4 to your employer. Keep the top part for your records. --------------------

| Form **W-4**  Department of the Treasury  Internal Revenue Service | **Employee's Withholding Allowance Certificate**  ► Whether you are entitled to claim a certain number of allowances or exemption from withholding is subject to review by the IRS. Your employer may be required to send a copy of this form to the IRS. | OMB No. 1545-0074  **2014** |
|---|---|---|

| **1** Your first name and middle initial  Mary | Last name  Sanchez | **2** Your social security number ████████ |
|---|---|---|
| Home address (number and street or rural route)  503 U Dean  (P.O. Box 1361) | **3** ☒ Single  ☐ Married  ☐ Married, but withhold at higher Single rate.  Note. If married, but legally separated, or spouse is a nonresident alien, check the "Single" box. | |
| City or town, state, and ZIP code  Marfa, Tx 79843 | **4** If your last name differs from that shown on your social security card, check here. You must call 1-800-772-1213 for a replacement card. ► ☐ | |

| | | |
|---|---|---|
| **5** | Total number of allowances you are claiming (from line H **above or** from the applicable worksheet on page 2) | **5** 0 |
| **6** | Additional amount, if any, you want withheld from each paycheck . . . . . . . . . . . | **6** $ |
| **7** | I claim exemption from withholding for 2014, and I certify that I meet **both** of the following conditions for exemption.  • Last year I had a right to a refund of **all** federal income tax withheld because I had **no** tax liability, **and**  • This year I expect a refund of **all** federal income tax withheld because I expect to have **no** tax liability.  If you meet both conditions, write "Exempt" here . . . . . . . . . . . . . ► | **7** |

Under penalties of perjury, I declare that I have examined this certificate and, to the best of my knowledge and belief, it is true, correct, and complete.

Employee's signature (This form is not valid unless you sign it.) ► *Mary B. Sanchez*    Date ► 11-3-2014

| **8** Employer's name and address (Employer: Complete lines 8 and 10 only if sending to the IRS.)  Presidio County | **9** Office code (optional) | **10** Employer identification number (EIN) |
|---|---|---|

For Privacy Act and Paperwork Reduction Act Notice, see page 2.    Cat. No. 10220Q    Form **W-4** (2014)

PC 00021

Form W-4 (2014)     Page **2**

## Deductions and Adjustments Worksheet

**Note.** Use this worksheet *only* if you plan to itemize deductions or claim certain credits or adjustments to income.

1 Enter an estimate of your 2014 itemized deductions. These include qualifying home mortgage interest, charitable contributions, state and local taxes, medical expenses in excess of 10% (7.5% if either you or your spouse was born before January 2, 1950) of your income, and miscellaneous deductions. For 2014, you may have to reduce your itemized deductions if your income is over $305,050 and you are married filing jointly or are a qualifying widow(er); $279,650 if you are head of household; $254,200 if you are single and not head of household or a qualifying widow(er); or $152,525 if you are married filing separately. See Pub. 505 for details . . . . . **1** $ _____

2 Enter: $12,400 if married filing jointly or qualifying widow(er) / $9,100 if head of household / $6,200 if single or married filing separately   . . . . . . . . **2** $ _____

3 Subtract line 2 from line 1. If zero or less, enter "-0-" . . . . . . . . . . **3** $ _____

4 Enter an estimate of your 2014 adjustments to income and any additional standard deduction (see Pub. 505) **4** $ _____

5 **Add** lines 3 and 4 and enter the total. (Include any amount for credits from the *Converting Credits to Withholding Allowances for 2014 Form W-4* worksheet in Pub. 505.) . . . . . . . . . **5** $ _____

6 Enter an estimate of your 2014 nonwage income (such as dividends or interest) . . . . . . **6** $ _____

7 Subtract line 6 from line 5. If zero or less, enter "-0-" . . . . . . . . . . . **7** $ _____

8 **Divide** the amount on line 7 by $3,950 and enter the result here. Drop any fraction . . . . . **8** _____

9 Enter the number from the **Personal Allowances Worksheet,** line H, page 1 . . . . . . . **9** _____

10 **Add** lines 8 and 9 and enter the total here. If you plan to use the **Two-Earners/Multiple Jobs Worksheet,** also enter this total on line 1 below. Otherwise, **stop here** and enter this total on Form W-4, line 5, page 1 **10** _____

## Two-Earners/Multiple Jobs Worksheet (See Two earners or multiple jobs on page 1.)

**Note.** Use this worksheet *only* if the instructions under line H on page 1 direct you here.

1 Enter the number from line H, page 1 (or from line 10 above if you used the **Deductions and Adjustments Worksheet**) **1** _____

2 Find the number in **Table 1** below that applies to the **LOWEST** paying job and enter it here. **However, if you are married filing jointly and wages from the highest paying job are $65,000 or less, do not enter more than "3"** . . . . . . . . . . . . . . . . . . . . . . . . . **2** _____

3 If line 1 is **more than or equal to** line 2, subtract line 2 from line 1. Enter the result here (if zero, enter "-0-") and on Form W-4, line 5, page 1. **Do not** use the rest of this worksheet . . . . . . . . **3** _____

**Note.** If line 1 is **less than** line 2, enter "-0-" on Form W-4, line 5, page 1. Complete lines 4 through 9 below to figure the additional withholding amount necessary to avoid a year-end tax bill.

4 Enter the number from line 2 of this worksheet . . . . . . . . . **4** _____

5 Enter the number from line 1 of this worksheet . . . . . . . . . **5** _____

6 Subtract line 5 from line 4 . . . . . . . . . . . . . . . . **6** _____

7 Find the amount in **Table 2** below that applies to the **HIGHEST** paying job and enter it here . . . **7** $ _____

8 **Multiply** line 7 by line 6 and enter the result here. This is the additional annual withholding needed . . **8** $ _____

9 Divide line 8 by the number of pay periods remaining in 2014. For example, divide by 25 if you are paid every two weeks and you complete this form on a date in January when there are 25 pay periods remaining in 2014. Enter the result here and on Form W-4, line 6, page 1. This is the additional amount to be withheld from each paycheck **9** $ _____

### Table 1

| Married Filing Jointly | | All Others | |
|---|---|---|---|
| If wages from LOWEST paying job are— | Enter on line 2 above | If wages from LOWEST paying job are— | Enter on line 2 above |
| $0 - $6,000 | 0 | $0 - $6,000 | 0 |
| 6,001 - 13,000 | 1 | 6,001 - 16,000 | 1 |
| 13,001 - 24,000 | 2 | 16,001 - 25,000 | 2 |
| 24,001 - 26,000 | 3 | 25,001 - 34,000 | 3 |
| 26,001 - 33,000 | 4 | 34,001 - 43,000 | 4 |
| 33,001 - 43,000 | 5 | 43,001 - 70,000 | 5 |
| 43,001 - 49,000 | 6 | 70,001 - 85,000 | 6 |
| 49,001 - 60,000 | 7 | 85,001 - 110,000 | 7 |
| 60,001 - 75,000 | 8 | 110,001 - 125,000 | 8 |
| 75,001 - 80,000 | 9 | 125,001 - 140,000 | 9 |
| 80,000 - 100,000 | 10 | 140,001 and over | 10 |
| 100,001 - 115,000 | 11 | | |
| 115,001 - 130,000 | 12 | | |
| 130,001 - 140,000 | 13 | | |
| 140,001 - 150,000 | 14 | | |
| 150,001 and over | 15 | | |

### Table 2

| Married Filing Jointly | | All Others | |
|---|---|---|---|
| If wages from HIGHEST paying job are— | Enter on line 7 above | If wages from HIGHEST paying job are— | Enter on line 7 above |
| $0 - $74,000 | $590 | $0 - $37,000 | $590 |
| 74,001 - 130,000 | 990 | 37,001 - 80,000 | 990 |
| 130,001 - 200,000 | 1,110 | 80,001 - 175,000 | 1,110 |
| 200,001 - 355,000 | 1,300 | 175,001 - 385,000 | 1,300 |
| 355,001 - 400,000 | 1,380 | 385,001 and over | 1,560 |
| 400,001 and over | 1,560 | | |

**Privacy Act and Paperwork Reduction Act Notice.** We ask for the information on this form to carry out the Internal Revenue laws of the United States. Internal Revenue Code sections 3402(f)(2) and 6109 and their regulations require you to provide this information; your employer uses it to determine your federal income tax withholding. Failure to provide a properly completed form will result in your being treated as a single person who claims no withholding allowances; providing fraudulent information may subject you to penalties. Routine uses of this information include giving it to the Department of Justice for civil and criminal litigation; to cities, states, the District of Columbia, and U.S. commonwealths and possessions for use in administering their tax laws; and to the Department of Health and Human Services for use in the National Directory of New Hires. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by Code section 6103.

The average time and expenses required to complete and file this form will vary depending on individual circumstances. For estimated averages, see the instructions for your income tax return.

If you have suggestions for making this form simpler, we would be happy to hear from you. See the instructions for your income tax return.



**MASA**  Medical ™
         Transport
         Solutions

**Division of MASA Global**
1250 W. Southlake Blvd. • Southlake, Texas 76092
Phone: 800-423-3226   Fax: 817-381-3355

## MASA MEMBER INFORMATION

NAME (Last, First, Middle): _Sanchez, Mary_     DOB: ■ / ■ ■

SPOUSE (Last, First, Middle): _____     DOB: ___ / ___ / ___

Physical Address: _501 N. Dean_     City/State/Zip: _Marfa, Tx 79843_

Mailing Address (if different): _P.O. Box 1361_     City/State/Zip: _Marfa, Tx 79843_

Phone: (432) 295-0516   Alt. Phone: (432) 729-4392   Email: _____

Dependent Name: _David Buren_

Dependent Name: _Phillip Buren_

Dependent Name: _Rikki Pearson_

Dependent Name: _Waylyn Newby_

Dependent Name: _____     DOB: ___ / ___ / ___

## EMPLOYEE PAYMENT OPTIONS FOR MASA MTS MEMBERSHIP

| Platinum Membership | Emergent Membership |
|---|---|
| Single: ___ $24.50 Monthly ___ $290 Annual (46% off)<br>Family: ___ $32.50 Monthly ___ $390 Annual (46% off) | Household: ✓ $9. Monthly (28% off)<br>Household: ___ $99 Annual (34% off) |
| (\$60 Initiation Fee Waived) | (\$25 Initiation Fee Waived) |

☐ I authorize my employer to do a payroll deduction equivalent to the selected amount from my payroll check for my MASA MTS membership. I further understand that in the event that my employment with my employer is terminated, whether voluntarily or involuntarily, my employer has the right to deduct from my final paycheck any amounts paid upfront by my employer that has yet to be deducted from my paycheck(s).

▶ _Mary Sanchez_     _Mary Sanchez_     _11-10-16_
**Member's Signature**     Name (Printed)     **Date**

☐ I acknowledge that I have been offered the opportunity to enroll into the MASA MTS membership program via a payroll deduction and have decided to opt out. Additionally, I understand the potential out of pocket exposure resulting from an emergent air or ground ambulance transport and willingly assume the responsibility of such balance bill.
▶ _____     _____     _____
**Employee's Signature**     Name (Printed)     **Date**

| MASA MTS Rep | Other |
|---|---|
| 6311000 | 6311006BB |

## PRESIDIO COUNTY
## CONFLICT OF INTEREST DISCLOSURE STATEMENT

Preliminary note: In order to be more comprehensive, this statement of disclosure/questionnaire also requires you to provide information with respect to certain parties that are related to you. These persons are termed "affiliated persons" and include the following:

    a. your spouse, domestic partner, child, mother, father, brother or sister;
    b. any corporation or organization of which you are a commissioner, a
       board member, an officer, a partner, participate in management or are
       employed by, or are, directly or indirectly, a debt holder or the beneficial
       owner of any class of equity securities; and
    c. any trust or other estate in which you have a substantial beneficial
       interest or as to which you serve as a trustee or in a similar capacity.

**1. NAME OF EMPLOYEE, COMMISSIONER, ELECTED OFFICIAL: (Please print)**

_Katy Sanchez_

**2. CAPACITY:** _____ County Judge

_____ Commissioner

_____ Elected Official

___✓_____ Department Head

_____ Employee

3. Have you or any of your affiliated persons provided services or property to Presidio County in the past year?

_____ YES      ___✓___ NO

If yes, please describe the nature of the services or property and if an affiliated person is involved, the identity of the affiliated person and your relationship with that person:

_____
_____
_____
_____

4. Have you or any of your affiliated persons purchased services or property from Presidio County in the past year?

_____ YES        __✓__ NO

If yes, please describe the purchased services or property and if an affiliated person is involved, the identity of the affiliated person and your relationship with that person:

_____
_____
_____
_____

5. Please indicate whether you or any of your affiliated persons had any direct or indirect interest in any business transaction(s) in the past year to which Presidio County was or is a party?

_____ YES        __✓__ NO

If yes, describe the transaction(s) and if an affiliated person is involved, the identity of the affiliated person and your relationship with that person:

_____
_____

6. Were you or any of your affiliated persons indebted to pay money to Presidio County at any time in the past year (other than travel advances or the like)?

_____ YES        __✓__ NO

If yes, please describe the indebtedness and if an affiliated person is involved, the identity of the affiliated person and your relationship with that person:

_____

_____

7. In the past year, did you or any of your affiliated persons receive or become entitled to receive, directly or indirectly, any personal benefits from Presidio County or as a result of your relationship with Presidio County, that in the aggregate could be valued in excess of $1,000.00, that were not or will not be compensation directly related to your duties to Presidio County?

_____ YES       ___✓___ NO

If yes, please describe the benefit(s) and if an affiliated person is involved, the identity of the affiliated person and your relationship with that person:

_____

_____

_____

8. Are you or any of your affiliated persons a party to or have an interest in any pending legal proceedings involving Presidio County?

_____ YES       ___✓___ NO

If yes, please describe the proceeding(s) and if an affiliated person is involved, the identity of the affiliated person and your relationship with that person:

_____

_____

_____

_____

9. Are you aware of any other events, transactions, arrangements or other situations that have occurred or may occur in the future that you believe should be examined by Presidio County Commissioners' Court in accordance with the terms and intent of Presidio County's conflict of interest policy?

_____ YES       ___✓___ NO

If yes, please describe the situation(s) and if an affiliated person is involved, the identity of the affiliated person and your relationship with that person:

_____

_____

_____

_____

**I HEREBY CONFIRM** that I have read and understand Presidio County's Conflict of Interest Policy and that my responses to the above questions are complete and correct to the best of my information and belief. I agree that if I become aware of any information that might indicate that disclosure is inaccurate or that I have not complied with this policy, I will notify the Presidio County Judge immediately.

_Mary Sanchez_                    _1-25-16_
**Signature**                      **Date**

## GIFT STATEMENT

I certify that I have read the above policy concerning gifts and I agree that I will not accept gifts, entertainment or other favors from any individual or entity, which would be prohibited by the above policy. Following my initial statement, I agree to provide a signed statement at the end of each calendar year certifying that I have not received any such gifts, entertainment or other favors during the preceding year.

_Mary "Katie" Sanchez_

**Signature**

_1-25-16_

**Date**

_Director OMB_

**Title/Position**

# PERSONNEL MANUAL ACKNOWLEDGEMENT

I have received a copy of the Presidio County Personnel Manual that outlines my benefits and obligations as a County employee.  I understand that I am responsible for reading and familiarizing myself with the information in this manual and understand that it contains general personnel policies of the County.  If I need clarification on any of the information in this manual, I will contact my immediate supervisor.

I further understand that the Presidio County Personnel Manual is not a contract of employment.  I understand that my employment may be terminated by either myself or the County, at any time, with or without cause, and with or without notice.

I understand that this policy manual is intended only to provide guidance in understanding Presidio County policies, practices and benefits.  Except for the policy of "At-Will" employment, I understand that Presidio County retains the right to change this policy manual, and to modify or cancel any of its employee benefits when the need for change is recognized.

I further understand that as a Presidio County employee, I have a personal responsibility to provide quality service to the public, to achieve the highest degree of safety possible for my fellow workers, to continually make suggestions for improvements and to display a spirit of team work and cooperation.

I understand that I will be granted compensatory time off in lieu of payment of overtime to the extent provided by law and I may be required to take earned compensatory time off at the County's discretion.

Any questions that I have had have been raised and answered to my satisfaction and I therefore sign this manual acknowledgement with a full understanding of its terms and conditions.

_Mary B. Sanchez_
**Signature of Employee**

_Mary B. Sanchez_
**Printed Name of Employee**

_11-3-14_
**Date Signed**



**TEXAS**
COUNTY &
DISTRICT
RETIREMENT
SYSTEM

# Beneficiary Designation

TCDRS-06
REV. 06/2012
PAGE 1 OF 1

## YOUR INFORMATION

| EMPLOYER * | | ACCOUNT NUMBER |
|---|---|---|
| *Presidio County* | | |

| SSN * | FIRST NAME * | MIDDLE NAME | LAST NAME * |
|---|---|---|---|
| ▓▓▓ | *Mary* | *B* | *Sanchez* |

| MAILING ADDRESS * | CITY * | STATE * | ZIP * |
|---|---|---|---|
| *P.O. Box 1361* | *Marfa* | *Tx* | *79843* |

| DATE OF BIRTH * | HOME PHONE | MOBILE PHONE |
|---|---|---|
| ▓▓▓ | *432-729-4392* | *432-295-0516* |

## PRIMARY BENEFICIARY   A primary beneficiary is the first person to receive your benefit after your death.

| SSN * | FIRST NAME * | MIDDLE NAME | LAST NAME * |
|---|---|---|---|
| ▓▓▓ | *Alfredo* | *P.* | *Sanchez* |

| DATE OF BIRTH * | GENDER * | RELATIONSHIP TO YOU * |
|---|---|---|
| ▓▓▓ | ☑ MALE   ☐ FEMALE | *friend* |

| SSN * | FIRST NAME * | MIDDLE NAME | LAST NAME * |
|---|---|---|---|
| ▓▓▓ | *Vanessa* | *J.* | *Sanchez* |

| DATE OF BIRTH * | GENDER * | RELATIONSHIP TO YOU * |
|---|---|---|
| ▓▓▓ | ☐ MALE   ☑ FEMALE | *daughter* |

## ALTERNATE BENEFICIARY   An alternate beneficiary receives your benefit if your primary beneficiary is not eligible.

| SSN * | FIRST NAME * | MIDDLE NAME | LAST NAME * |
|---|---|---|---|
| ▓▓▓ | *Sarah* | *C* | *Sanchez* |

| DATE OF BIRTH * | GENDER * | RELATIONSHIP TO YOU * |
|---|---|---|
| ▓▓▓ | ☐ MALE   ☑ FEMALE | *daughter* |

| SSN * | FIRST NAME * | MIDDLE NAME | LAST NAME * |
|---|---|---|---|
| ▓▓▓ | *Waylon* | *P.* | *Newby* |

| DATE OF BIRTH * | GENDER * | RELATIONSHIP TO YOU * |
|---|---|---|
| | ☑ MALE   ☐ FEMALE | *son* |

To add additional beneficiaries or to designate a custodian for a minor, attach form TCDRS-95 (www.tcdrs.org).

**SURVIVOR BENEFIT** After 4 years of service, should you pass away before you retire, your beneficiary is eligible for either a lifetime benefit calculated using your account and employer matching or a withdrawal without the employer matching.

☐ I do not want to allow my beneficiary to choose the withdrawal option.

**YOUR CERTIFICATION** For this account only, I revoke all previous beneficiary designations and request that any retirement benefit due after my death be paid to the beneficiary/beneficiaries designated on this form. Should a beneficiary die before me, or if I divorce a designated beneficiary, then that designation is revoked. A person who completes this form on behalf of another either as an attorney-in-fact (durable power of attorney) or as a custodian may not designate himself as a primary or alternate beneficiary.

| SIGNATURE | DATE |
|---|---|
| X *Mary B. Sanchez* | *11-3-14* |

* **REQUIRED FIELDS**          Any corrections or whiteouts must be initialed.

TCDRS ★ PO Box 2034 ★ Austin, TX 78768-2034 ★ (512) 328-8889 ★ 800-823-7782 ★ Fax (512) 328-8887 ★ www.tcdrs.org

## PUBLIC ACCESS OPTION FORM

(NOTE; THIS FORM SHOULD BE COMPLETED AND SIGNED BY THE EMPLOYEE AND RETURNED TO
THE TREASURER'S OFFICE.)

_Mary B. Sanchez_
(NAME)

The Public Information Act allows employees, public officials and former
employees and officials to elect whether to keep certain information about
them confidential, the following information about you may be subject to
public release if requested under the Texas Public Information Act.
Therefore, please indicate whether you wish to allow public release of the
following information.

Public access?

Home Address                              No ✓    Yes____

Home Telephone                            No ✓    Yes____

Social Security Number                     No ✓    Yes____

Information that reveals whether
you have family members                   No ✓    Yes ____

_Mary B. Sanche_                          _11-3-14_
(Signature)                               (Date)



# New Employee Information

TCDRS-01
REV. 06/2012
PAGE 1 OF 1

## PURPOSE

Use this form to set up a Texas County & District Retirement System (TCDRS) account for a new employee. If you prefer, you can submit new employee information to TCDRS electronically by signing in on our employer website (www.tcdrs.org/employer) and clicking the "Enrollment" link in the left navigation menu.

## NEW EMPLOYEE INFORMATION

| EMPLOYER NAME * | | | | | EMPLOYER'S TCDRS NUMBER |
|---|---|---|---|---|---|
| *Presidio County* | | | | | |
| SSN * | FIRST NAME * | MIDDLE NAME | LAST NAME * | | SUFFIX |
| | *Mary* | *B* | *Sanchez* | | |
| MAILING ADDRESS * | | APT/STE # | CITY * | STATE * | ZIP * |
| *P.O. Box 1361* | | | *Marfa* | *TX* | *79843* |
| DATE OF BIRTH * | GENDER ☐ MALE ☑ FEMALE | HOME PHONE *432-729-4392* | MOBILE PHONE *432-295-0516* | WORK PHONE | EXT. |

## TCDRS MEMBERSHIP INFORMATION

We will send your new employees a welcome kit, which includes the *Guide to Member Benefits*. To take full advantage of the services we offer, please encourage your employees to register with us online at www.tcdrs.org.

Additionally, each year your employees will receive an annual statement of their TCDRS deposits for the prior year.

## BENEFICIARY DESIGNATION FORM

Please encourage your employees to designate one or more beneficiaries for their TCDRS accounts. If an employee doesn't have a beneficiary on file at our office, it could result in a delay of benefits to loved ones, and possible legal disputes and expenses for the survivors.

There are two ways an employee can designate TCDRS beneficiaries:
- Online: Employees who are registered at www.tcdrs.org may update their beneficiaries on our secure website.
- Paper form: If they prefer, employees can fill out and send in a *Beneficiary Designation* (TCDRS-06) form to our office.

All employees can manage their beneficiaries through our secure website (www.tcdrs.org) once they've signed in.

* REQUIRED FIELDS

TCDRS ★ PO Box 2034 ★ Austin, TX 78768-2034 ★ (512) 328-8889 ★ 800-823-7782 ★ Fax (512) 328-8887 ★ www.tcdrs.org

BlueCross BlueShield of Texas

DEARBORN LIFE Insurance Company

Group # ____   Section # ____   Dept # ____   Category ____

## SECTION 1 — ENROLLMENT EVENTS

☐ New Enrollee   ☐ Add Dependent
Are you applying as a result of a Special Enrollment
Event? ☐ Yes ☐ No  If yes, select
Event: ☐ Marriage ☐ Birth, Adoption, Suit for Adoption
☐ Court Order (see instructions)
☐ Loss of Other Coverage (provide Certification of Coverage)
☐ Other (Explain): ____

Indicate Event Date: __/__/__

Add Coverage: ☐ Health   ☐ Dental
☐ Term Life   ☐ Dependent Life
☐ Short Term Disability (STD)
☐ Long Term Disability (LTD)
☐ Change Primary Care Physician (PCP)
Reason: ____
☐ Change Primary Care Dentist (PCD)
Reason: ____
☐ Change Address/Name

☐ Cancel Enrollee   ☐ Cancel Dependent
List names of those canceling in Section 4 below
Event: ☐ Divorce   ☐ Death
☐ Terminated Employment
☐ Other

Indicate Event Date: __/__/__

Cancel Coverage: ☐ Health ☐ Dental ☐ Term Life
☐ Dependent Life ☐ STD ☐ LTD

## SECTION 2 — PLEASE TELL US ABOUT YOURSELF

Last Name: Sanchez   First Name: Mary   MI (opt): B   Suffix: ____   Date of Employment: ____   Social Security Number: ████████

Mailing Address - Street - Apt#: P.O. Box 1361   City: Marfa   State: TX   Zip: 79843

E-Mail Address (opt): Ktdidit04@ypahoo.com   ☐ Male ☑ Female   Business Phone #: ____   Home Phone #: ____

Name of Employer: Presidio County   Date of Employment: __/__/__   Do you usually work at least 30 hours a week for this employer? ☑ Yes ☐ No

Eligibility Status:  ☐ Active Employee   ☐ Retired Employee - Date of Retirement: ____   ☐ COBRA Continuation
☐ Continuation of Group Coverage (insured plans only)   ☐ Dependent Continuation of Group Coverage (insured plans, only)

## SECTION 3 — SELECT YOUR COVERAGE

Health (select one)
☐ PPO   ☐ HMO
☐ BlueEdge HCA   ☐ BlueEdge HSA
☐ HMO Consumer Choice Plan (small group only)
☐ PPO Consumer Choice Plan (small group, only)
☐ Other:
Plan #, if known:

Enrollees (select one)
☐ Employee Only
☐ Employee /Spouse
☐ Employee /Child(ren)
☐ Family
☐ I am not applying for health coverage

Dental
☐ Yes
☐ No

Plan #, if known:

Enrollees (select one)
☐ Employee Only
☐ Employee /Spouse
☐ Employee /Child(ren)
☐ Family
☐ I am not applying for dental coverage

Complete only if you are applying for HMO coverage:
Primary Language: ____   ☐ Check here to request a Spanish Member Handbook
Do you have a disability affecting your ability to communicate or read? ☐ Yes ☐ No
If "Yes", describe special communication materials needed: ____

## SECTION 4 — COVERAGE OPTIONS

| Employee/Enrollee's Name | PCP Name | PCP No. | New Patient? | PCD Name | PCD No. | New Patient? |
|---|---|---|---|---|---|---|
| Mary B. Sanchez | | | ☐ Y ☐ N | | | ☐ Y ☐ N |
| Dependent's Name ☐ Husband ☐ Wife | Dependent's PCP Name | PCP No. | New Patient? ☐ Y ☐ N | Dependent's PCD Name | PCD No. | New Patient? ☐ Y ☐ N |
| Dependent's Social Security No. | DOB (Mo Day Yr) __/__/__ | Home Address, if different — No. and Street Name | | City | State | Zip |
| Dependent's Name ☑ Son ☐ Daughter  Waylun P Newby | Dependent's PCP Name | PCP No. | New Patient? ☐ Y ☐ N | Dependent's PCD Name | PCD No. | New Patient? ☐ Y ☐ N |
| Dependent's Social Security No. ████ | DOB (Mo Day Yr) __/__/__ | Home Address, if different — No. and Street Name | | City | State | Zip |
| Dependent's Name ☐ Son ☐ Daughter | Dependent's PCP Name | PCP No. | New Patient? ☐ Y ☐ N | Dependent's PCD Name | PCD No. | New Patient? ☐ Y ☐ N |
| Dependent's Social Security No. - | DOB (Mo Day Yr) __/__/__ | Home Address, if different — No. and Street Name | | City | State | Zip |
| Dependent's Name ☐ Son ☐ Daughter | Dependent's PCP Name | PCP No. | New Patient? ☐ Y ☐ N | Dependent's PCD Name | PCD No. | New Patient? ☐ Y ☐ N |
| Dependent's Social Security No. - | DOB (Mo Day Yr) __/__/__ | Home Address, if different — No. and Street Name | | City | State | Zip |

## SECTION 5 — GROUP TERM LIFE, ACCIDENTAL DEATH AND DISMEMBERMENT (AD&D), AND DISABILITY INSURANCE COVERAGES

Employee Occupation/Job title: ____   Wage rate $ ____ per ☐ hour ☐ week ☐ month ☐ year

| | | |
|---|---|---|
| Group Basic Term Life & AD&D | ☐ I do not apply | ☐ I do apply   Amount $ |
| Group Dependents' Life | ☐ I do not apply | ☐ I do apply |
| Group Supplemental Life Employee election: $ | ☐ I do not apply   Spouse election: $ | ☐ I do apply   Child election: $ |
| Short Term Disability (STD) | ☐ I do not apply | ☐ I do apply |
| Long Term Disability (LTD) | ☐ I do not apply | ☐ I do apply |

| | First Name | Initial | Last Name | Relationship | Date of Birth | Social Security No. |
|---|---|---|---|---|---|---|
| Primary Beneficiary | | | | | | |
| Contingent Beneficiary | | | | | | |

A Division of Health Care Service Corporation, a Mutual Legal Reserve Company, an Independent Licensee of the Blue Cross and Blue Shield Association For Dearborn Life Insurance Company, a Member of the Preferred Financial Group

EE/CHGS 0807   1   48437.0607

PC 00033

... credit for pre-existing condition waiting periods, you must provide information about the last 12 months of coverage (18 months if new/current coverage is self funded) for you and any dependents listed. If you have a certificate of prior coverage, please attach a copy to this enrollment application. (If more than one plan was in effect, or if information is different for dependents, attach additional pages.) If Medicare, please complete the Medicare Coverage Information in Section 8.

**List names of every individual covered:**

| Name of Primary Enrollee | Date of Birth | ☐ Male ☐ Female | Relationship to Applicant ☐ Self ☐ Spouse ☐ Dependent | Group or Policy No. | ID Number |
|---|---|---|---|---|---|
| / | / / | | | | |
| Employer's Name:<br>Name and address of other insurance company, TPA, HMO: | | Employment Date __ / __ / __<br>Effective Date __ / __ / __<br>Will Coverage be Continued? ☐ Yes ☐ No<br>If No, Expected Cancel Date __ / __ / __ | | Type of Coverage<br>☐ Health<br>☐ Dental | Type of Policy<br>☐ Self ☐ Family<br>☐ Employee/Spouse<br>☐ Employee/Child |

## SECTION 7 — OTHER COVERAGE INFORMATION

Complete this section only if you or any of your dependents have other health and / or dental coverage that will not be cancelled when the coverage under this application becomes effective. List names of each individual covered:

| Type of Coverage ☐ Health ☐ Dental | Group Coverage ☐ Yes ☐ No | Name and Address of Other Health Care Company | | | |
|---|---|---|---|---|---|
| Name of Policyholder | Date of Birth / / | ☐ Male ☐ Female | Relationship to Applicant ☐ Self ☐ Spouse ☐ Dependent | Type of Policy ☐ Self ☐ Two Person ☐ Family | |
| ID Number | Employment Date | Effective Date of Coverage | Group or Policy Number | Employer's Name | |

## SECTION 8 — MEDICARE COVERAGE INFORMATION

| Name of person covered: | Medicare HIC# (from ID card): |
|---|---|
| ☐ Medicare Part A (hospital)<br>Start Date: ____ (Month/Day/Year) End Date: ____ (Month/Day/Year) | ☐ Medicare Part B (medical)<br>Start Date: ____ (Month/Day/Year) End Date: ____ (Month/Day/Year) |
| ☐ Medicare Part D (prescription drugs)<br>Start Date: ____ (Month/Day/Year) End Date: ____ (Month/Day/Year) | If BCBSTX is not the Medicare Part D carrier, please provide name and address of the carrier:<br>Name: ____<br>Address: ____ City ____ State ____ |

Check reason for Medicare eligibility: ☐ Entitled age ☐ Entitled disability ☐ End-stage renal disease ☐ Disability and current renal disease

| Name of person covered: | Medicare HIC# (from ID card): |
|---|---|
| ☐ Medicare Part A (hospital)<br>Start Date: ____ (Month/Day/Year) End Date: ____ (Month/Day/Year) | ☐ Medicare Part B (medical)<br>Start Date: ____ (Month/Day/Year) End Date: ____ (Month/Day/Year) |
| ☐ Medicare Part D (prescription drugs)<br>Start Date: ____ (Month/Day/Year) End Date: ____ (Month/Day/Year) | If BCBSTX is not the Medicare Part D carrier, please provide name and address of the carrier:<br>Name: ____<br>Address: ____ City ____ State ____ |

Check reason for Medicare eligibility: ☐ Entitled age ☐ Entitled disability ☐ End-stage renal disease ☐ Disability and current renal disease

## SECTION 9 — DISABLED DEPENDENT

| Name of disabled dependent | Nature of disability |
|---|---|
| | |

Has disability been diagnosed as permanent? ☐ Yes ☐ No If temporary, how long is dependent expected to remain disabled? ____

Is dependent unable to work due to the disability? ☐ Yes ☐ No If disabled child is over the dependent age limit of your employer's plan, please attach a completed Dependent Child's Statement of Disability form.

## SECTION 10 — DECLINATION OF HEALTH COVERAGE

This is to certify the available coverage has been explained to me. I have been given the opportunity to apply for the coverage offered to me and my eligible dependents and have voluntarily elected to decline the coverage as indicated below. If I desire to apply for coverage at a later date, I understand there may be a delay in the effective date of the coverage as well as a pre-existing condition waiting period.

Employee ____
Reason for declining: ☐ Other Group Coverage ☐ Medicare ☐ Medicaid ☐ Other, explain: ____

Spouse ____
Reason for declining: ☐ Other Group Coverage ☐ Medicare ☐ Medicaid ☐ Other, explain: ____

Child(ren) ____
Reason for declining: ☐ Other Group Coverage ☐ Medicare ☐ Medicaid ☐ Other, explain: ____

## SECTION 11 — COVERAGE CONDITIONS

- I am an employee of the Employer named in this Enrollment Application. I am eligible to participate in the coverage(s) afforded by my Employer's plan, which is either underwritten or administered by Blue Cross and Blue Shield of Texas (BCBSTX) or Fort Dearborn Life Insurance Company (FDL). On behalf of myself and any dependents listed on this Enrollment Application, I apply for those coverage(s) for which I am eligible. I state that the information given on this Enrollment Application is true and correct. I understand and agree that any incorrect statements material to the risk and knowingly made by me will invalidate my coverage(s).
- Only those coverage(s) and amounts for which I am eligible will be available to me. I understand that if this Enrollment Application is accepted, the coverage(s) will become effective in accordance with the provisions of the Contract(s)/Plan(s).
- I understand that the Health coverage for which I am applying may have a pre-existing condition exclusion waiting period.
- I agree that my Employer acts as my agent. I authorize necessary payroll deduction by my Employer, if any, to cover the cost of my coverage(s).
- I understand that my participation in the coverage(s) is subject to any future amendment. I also understand that all notices given to my Employer are binding upon me.

Applicant's Signature Mary B Sancho Date ____

# PRESIDIO COUNTY TREASURER'S OFFICE



## Authorization Agreement

I hereby authorize Presidio County Treasurer's Office to initiate automatic deposits to my account at the financial institution named below. I also authorize Presidio County Treasurer's Office to make withdrawals from this account in the event that a credit entry is made in error.

Further, I agree not to hold Presidio County Treasurer's Office responsible for any delay or loss of funds due to incorrect or incomplete information supplied by me or by my financial institution or due to an error on the part of my financial institution in depositing funds to my account.

This agreement will remain in effect until Presidio County Treasurer's Office receives a written notice of cancellation from me or my financial institution, or until I submit a new direct deposit form to the Payroll Department, or upon the discontinuance of my employment.

**Account Information**

Name of Financial Institution: _____

Routing Number: _____

☑ Checking
☐ Savings

Account Number: _____

**Signature**
Authorized Signature
(Primary):                      _Mary Sanchez_                   Date: _11-3-14_

Direct Deposit Agreement Form



## Employment Eligibility Verification

**Department of Homeland Security**
U.S. Citizenship and Immigration Services

**USCIS
Form I-9**
OMB No. 1615-0047
Expires 03/31/2016

▶**START HERE. Read instructions carefully before completing this form. The Instructions must be available during completion of this form.
ANTI-DISCRIMINATION NOTICE:** It is illegal to discriminate against work-authorized individuals. Employers **CANNOT** specify which
document(s) they will accept from an employee. The refusal to hire an individual because the documentation presented has a future
expiration date may also constitute illegal discrimination.

**Section 1. Employee Information and Attestation** *(Employees must complete and sign Section 1 of Form I-9 no later
than the first day of employment, but not before accepting a job offer.)*

| Last Name *(Family Name)* | First Name *(Given Name)* | Middle Initial | Other Names Used *(if any)* |
|---|---|---|---|
| Sanchez | Mary | B | Katie  Sanchez |

| Address *(Street Number and Name)* | Apt. Number | City or Town | State | Zip Code |
|---|---|---|---|---|
| 503 N Dean | | marfa | TX | 79843 |

| Date of Birth *(mm/dd/yyyy)* | U.S. Social Security Number | E-mail Address | Telephone Number |
|---|---|---|---|
| | | Ktditit04@yahoo.com | 432-295-0516 |

I am aware that federal law provides for imprisonment and/or fines for false statements or use of false documents in
connection with the completion of this form.

I attest, under penalty of perjury, that I am (check one of the following):

☒ A citizen of the United States

☐ A noncitizen national of the United States *(See instructions)*

☐ A lawful permanent resident (Alien Registration Number/USCIS Number): _____

☐ An alien authorized to work until (expiration date, if applicable, mm/dd/yyyy) _____ . Some aliens may write "N/A" in this field.
*(See instructions)*

For aliens authorized to work, provide your Alien Registration Number/USCIS Number OR Form I-94 Admission Number:

1. Alien Registration Number/USCIS Number: _____

**OR**

2. Form I-94 Admission Number: _____

If you obtained your admission number from CBP in connection with your arrival in the United
States, include the following:

Foreign Passport Number: _____

Country of Issuance: _____

Some aliens may write "N/A" on the Foreign Passport Number and Country of Issuance fields. *(See instructions)*

> **3-D Barcode
> Do Not Write In This Space**

| Signature of Employee: Mary B. Sanchez | Date *(mm/dd/yyyy)*: 11-3-2014 |
|---|---|

**Preparer and/or Translator Certification** *(To be completed and signed if Section 1 is prepared by a person other than the
employee.)*

I attest, under penalty of perjury, that I have assisted in the completion of this form and that to the best of my knowledge the
information is true and correct.

| Signature of Preparer or Translator: | | Date *(mm/dd/yyyy)*: |
|---|---|---|

| Last Name *(Family Name)* | First Name *(Given Name)* |
|---|---|
| | |

| Address *(Street Number and Name)* | City or Town | State | Zip Code |
|---|---|---|---|
| | | | |

🛑 *Employer Completes Next Page* 🛑

PC 00036

## Section 2. Employer or Authorized Representative Review and Verification

*(Employers or their authorized representative must complete and sign Section 2 within 3 business days of the employee's first day of employment. You must physically examine one document from List A OR examine a combination of one document from List B and one document from List C as listed on the "Lists of Acceptable Documents" on the next page of this form. For each document you review, record the following information: document title, issuing authority, document number, and expiration date, if any.)*

**Employee Last Name, First Name and Middle Initial from Section 1:**

| List A<br>Identity and Employment Authorization | OR | List B<br>Identity | AND | List C<br>Employment Authorization |
|---|---|---|---|---|
| Document Title: | | Document Title: | | Document Title: |
| Issuing Authority: | | Issuing Authority: | | Issuing Authority: |
| Document Number: | | Document Number: | | Document Number: |
| Expiration Date *(if any)(mm/dd/yyyy)*: | | Expiration Date *(if any)(mm/dd/yyyy)*: | | Expiration Date *(if any)(mm/dd/yyyy)*: |
| Document Title: | | | | |
| Issuing Authority: | | | | |
| Document Number: | | | | |
| Expiration Date *(if any)(mm/dd/yyyy)*: | | | | |
| Document Title: | | | | **3-D Barcode** |
| Issuing Authority: | | | | **Do Not Write in This Space** |
| Document Number: | | | | |
| Expiration Date *(if any)(mm/dd/yyyy)*: | | | | |

### Certification

**I attest, under penalty of perjury, that (1) I have examined the document(s) presented by the above-named employee, (2) the above-listed document(s) appear to be genuine and to relate to the employee named, and (3) to the best of my knowledge the employee is authorized to work in the United States.**

**The employee's first day of employment *(mm/dd/yyyy)*:** _____  **(See instructions for exemptions.)**

| Signature of Employer or Authorized Representative | Date *(mm/dd/yyyy)* | Title of Employer or Authorized Representative |
|---|---|---|
| Last Name *(Family Name)* | First Name *(Given Name)* | Employer's Business or Organization Name |

| Employer's Business or Organization Address *(Street Number and Name)* | City or Town | State | Zip Code |
|---|---|---|---|

## Section 3. Reverification and Rehires *(To be completed and signed by employer or authorized representative.)*

| A. New Name *(if applicable)* Last Name *(Family Name)* First Name *(Given Name)* | Middle Initial | B. Date of Rehire *(if applicable) (mm/dd/yyyy)*: |
|---|---|---|

**C. If employee's previous grant of employment authorization has expired, provide the information for the document from List A or List C the employee presented that establishes current employment authorization in the space provided below.**

| Document Title: | Document Number: | Expiration Date *(if any)(mm/dd/yyyy)*: |
|---|---|---|

**I attest, under penalty of perjury, that to the best of my knowledge, this employee is authorized to work in the United States, and if the employee presented document(s), the document(s) I have examined appear to be genuine and to relate to the individual.**

| Signature of Employer or Authorized Representative: | Date *(mm/dd/yyyy)*: | Print Name of Employer or Authorized Representative: |
|---|---|---|

PC 00037

```
09/28/2017                  EMPLOYEE LEAVE HISTORY REPORT                    PAGE   1
TIME:08:36 AM                                                          PREPARER:0013
------------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
          CHK-DATE   CHECK     LEAVE-TYPE        EARNED        USED         NET

6-0116  SANCHEZ, MARY
          12/26/2014 43533     VACATION            3.08        0.00        3.08
          12/12/2014 43445     VACATION            3.08        0.00        3.08
          11/28/2014 43372     VACATION            3.08        0.00        3.08
          11/14/2014 43287     VACATION            3.08        0.00        3.08
                 EMPLOYEE TOTAL                   12.32        0.00       12.32

          DEPARTMENT TOTAL                        12.32        0.00       12.32

          GROUP-CODE TOTAL                        12.32        0.00       12.32

                 GRAND TOTAL                      12.32        0.00       12.32
```

$\frac{\langle 3.08 \rangle}{9.24}$

PC 00038

```
09/28/2017                    EMPLOYEE LEAVE HISTORY REPORT                PAGE   1
TIME:08:36 AM                                                         PREPARER:0013
-------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
       CHK-DATE     CHECK      LEAVE-TYPE       EARNED       USED        NET

6-0116  SANCHEZ, MARY
       12/24/2015 45697     VACATION            3.08         0.00        3.08
       12/11/2015 45626     VACATION            3.08         0.00        3.08
       11/27/2015 45545     VACATION            3.08         0.00        3.08
       11/13/2015 45446     VACATION            0.00         0.00        0.00
       10/30/2015 45369     VACATION            0.00         0.00        0.00
       10/16/2015 45264     VACATION            0.00         0.00        0.00
       10/02/2015 45190     VACATION            0.00         0.00        0.00
       09/18/2015 45092     VACATION            0.00         0.00        0.00
       09/04/2015 45022     VACATION            0.00         0.00        0|00
       08/21/2015 44918     VACATION            0.00         0.00        0.00
       08/07/2015 44848     VACATION            0.00         0.00        0.00
       07/24/2015 44745     VACATION            0.00         0.00        0.00
       07/10/2015 44676     VACATION            0.00         0.00        0.00
       06/26/2015 44599     VACATION            0.00         0.00        0.00
       06/12/2015 44511     VACATION            0.00         0.00        0.00
       05/29/2015 44442     VACATION            0.00         0.00        0.00
       05/15/2015 44348     VACATION            0.00         0.00        0.00
       05/01/2015 44283     VACATION            0.00         0.00        0.00
       04/17/2015 44184     VACATION            0.00         0.00        0.00
       04/03/2015 44117     VACATION            0.00         0.00        0.00
       03/20/2015 44012     VACATION            0.00         0.00        0.00
       03/06/2015 43943     VACATION            0.00         0.00        0.00
       02/20/2015 43841     VACATION            0.00        21.56       21.56CR
       02/06/2015 43771     VACATION            3.08         0.00        3.08
       01/23/2015 43692     VACATION            3.08         0.00        3.08
       01/09/2015 43602     VACATION            3.08         0.00        3.08
             EMPLOYEE TOTAL                    18.48        21.56        3.08CR

       DEPARTMENT TOTAL                        18.48        21.56        3.08CR

       GROUP-CODE TOTAL                        18.48        21.56        3.08CR

             GRAND TOTAL                       18.48        21.56        3.08CR
```

41.40
—————
80.08

PC 00039

```
09/28/2017                EMPLOYEE LEAVE HISTORY REPORT                PAGE   1
TIME:08:37 AM                                                     PREPARER:0013
--------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
         CHK-DATE    CHECK    LEAVE-TYPE        EARNED        USED         NET

6-0116   SANCHEZ, MARY
         12/30/2016 47986    VACATION            3.08        14.00       10.92CR
         12/16/2016 47886    VACATION            3.08         0.00        3.08
         12/02/2016 47812    VACATION            3.08         0.00        3.08
         11/18/2016 47711    VACATION            3.08         0.00        3.08
         11/04/2016 47643    VACATION            3.08         0.00        3.08
         10/21/2016 47540    VACATION            3.08         0.00        3.08
         10/07/2016 47472    VACATION            3.08         0.00        3.08
         09/23/2016 47369    VACATION            3.08         0.00        3.08
         09/09/2016 47299    VACATION            3.08         0.00        3.08
         08/26/2016 47196    VACATION            3.08         0.00        3.08
         08/12/2016 47127    VACATION            3.08         0.00        3.08
         07/29/2016 47056    VACATION            3.08         0.00        3.08
         07/15/2016 46955    VACATION            3.08         0.00        3.08
         07/01/2016 46886    VACATION            0.00        47.01       47.01CR
         06/17/2016 46769    VACATION            3.35         0.00        3.35
         06/03/2016 46702    VACATION            3.35         0.00        3.35
         05/20/2016 46597    VACATION            3.35         0.00        3.35
         05/06/2016 46520    VACATION            3.08         0.00        3.08
         04/15/2016 46414    VACATION            3.08         0.00        3.08
         04/01/2016 46342    VACATION            3.08         0.00        3.08
         03/18/2016 46224    VACATION            3.08         0.00        3.08
         03/04/2016 46151    VACATION            3.08         0.00        3.08
         02/19/2016 46043    VACATION            3.08         0.00        3.08
         02/05/2016 45971    VACATION            3.08         0.00        3.08
         01/22/2016 45868    VACATION            3.08         0.00        3.08
         01/08/2016 45801    VACATION            3.08         0.00        3.08
                EMPLOYEE TOTAL                   77.81       61.01       16.80

         DEPARTMENT TOTAL                        77.81       61.01       16.80

         GROUP-CODE TOTAL                        77.81       61.01       16.80

                GRAND TOTAL                      77.81       61.01       16.80
```

```
09/28/2017                  EMPLOYEE LEAVE HISTORY REPORT                    PAGE   1
TIME:08:37 AM                                                             PREPARER:0013
----------------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
          CHK-DATE     CHECK     LEAVE-TYPE        EARNED      USED        NET

6-0116   SANCHEZ, MARY
          09/22/2017  49611      VACATION           3.08       0.00        3.08
          09/08/2017  49541      VACATION           3.08       0.00        3.08
          08/25/2017  49433      VACATION           3.08      24.00       20.92CR
          08/11/2017  49367      VACATION          68.17       0.00       68.17
          07/28/2017  49292      VACATION           3.08       0.00        3.08
          07/14/2017  49196      VACATION           3.08      12.00        8.92CR
          06/30/2017  49121      VACATION           3.08       4.00        0.92CR
          06/16/2017  49025      VACATION           3.08      20.00       16.92CR
          06/02/2017  48957      VACATION           3.08       8.00        4.92CR
          05/19/2017  48853      VACATION           3.08       4.00        0.92CR
          05/05/2017  48779      VACATION           3.08       0.00        3.08
          04/21/2017  48669      VACATION           3.08      24.00       20.92CR
          04/07/2017  48597      VACATION           3.08       0.00        3.08
          03/24/2017  48490      VACATION           3.08       0.00        3.08
          03/10/2017  48419      VACATION           3.08       0.00        3.08
          02/24/2017  48341      VACATION           3.08       0.00        3.08
          02/10/2017  48240      VACATION           3.08       0.00        3.08
          01/27/2017  48161      VACATION           3.08       0.00        3.08
          01/13/2017  48059      VACATION           3.08      12.00        8.92CR
                EMPLOYEE TOTAL                     123.61     108.00       15.61

          DEPARTMENT TOTAL                         123.61     108.00       15.61

          GROUP-CODE TOTAL                         123.61     108.00       15.61

                GRAND TOTAL                        123.61     108.00       15.61
```

55.44

PC 00041

```
09/28/2017                  EMPLOYEE LEAVE HISTORY REPORT                  PAGE   1
TIME:08:37 AM                                                         PREPARER:0013
------------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
        CHK-DATE    CHECK     LEAVE-TYPE        EARNED       USED        NET

6-0116  SANCHEZ, MARY
        12/26/2014 43533      SICK LEAVE          3.69       0.00        3.69
        12/12/2014 43445      SICK LEAVE          3.69       0.00        3.69
        11/28/2014 43372      SICK LEAVE          3.69       0.00        3.69
        11/14/2014 43287      SICK LEAVE          3.69       0.00        3.69
              EMPLOYEE TOTAL                     14.76       0.00       14.76

         DEPARTMENT TOTAL                        14.76       0.00       14.76

         GROUP-CODE TOTAL                        14.76       0.00       14.76

              GRAND TOTAL                        14.76       0.00       14.76
```

PC 00042

```
09/28/2017                    EMPLOYEE LEAVE HISTORY REPORT                      PAGE   1
TIME:08:38 AM                                                                PREPARER:0013
---------------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
          CHK-DATE    CHECK     LEAVE-TYPE      EARNED      USED       NET

6-0116  SANCHEZ, MARY
          12/24/2015 45697    SICK LEAVE          3.69      0.00       3.69
          12/11/2015 45626    SICK LEAVE          3.69      0.00       3.69
          11/27/2015 45545    SICK LEAVE          3.69      0.00       3.69
          11/13/2015 45446    SICK LEAVE          0.00      0.00       0.00
          10/30/2015 45369    SICK LEAVE          0.00      0.00       0.00
          10/16/2015 45264    SICK LEAVE          0.00      0.00       0.00
          10/02/2015 45190    SICK LEAVE          0.00      0.00       0.00
          09/18/2015 45092    SICK LEAVE          0.00      0.00       0.00
          09/04/2015 45022    SICK LEAVE          0.00      0.00       0.00
          08/21/2015 44918    SICK LEAVE          0.00      0.00       0.00
          08/07/2015 44848    SICK LEAVE          0.00      0.00       0.00
          07/24/2015 44745    SICK LEAVE          0.00      0.00       0.00
          07/10/2015 44676    SICK LEAVE          0.00      0.00       0.00
          06/26/2015 44599    SICK LEAVE          0.00      0.00       0.00
          06/12/2015 44511    SICK LEAVE          0.00      0.00       0.00
          05/29/2015 44442    SICK LEAVE          0.00      0.00       0.00
          05/15/2015 44348    SICK LEAVE          0.00      0.00       0.00
          05/01/2015 44283    SICK LEAVE          0.00      0.00       0.00
          04/17/2015 44184    SICK LEAVE          0.00      0.00       0.00
          04/03/2015 44117    SICK LEAVE          0.00      0.00       0.00
          03/20/2015 44012    SICK LEAVE          0.00      0.00       0.00
          03/06/2015 43943    SICK LEAVE          0.00      0.00       0.00
          02/20/2015 43841    SICK LEAVE          0.00     25.83      25.83CR
          02/06/2015 43771    SICK LEAVE          3.69      0.00       3.69
          01/23/2015 43692    SICK LEAVE          3.69      0.00       3.69
          01/09/2015 43602    SICK LEAVE          3.69      0.00       3.69
          EMPLOYEE TOTAL                         22.14     25.83       3.69CR

          DEPARTMENT TOTAL                       22.14     25.83       3.69CR

          GROUP-CODE TOTAL                       22.14     25.83       3.69CR

              GRAND TOTAL                        22.14     25.83       3.69CR
                                                 73.80

                                                 95.94
```

```
09/28/2017                EMPLOYEE LEAVE HISTORY REPORT                    PAGE   1
TIME:08:38 AM                                                         PREPARER:0013
-----------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
       CHK-DATE    CHECK    LEAVE-TYPE        EARNED      USED       NET

6-0116  SANCHEZ, MARY
        12/30/2016 47986    SICK LEAVE         3.69      0.00       3.69
        12/16/2016 47886    SICK LEAVE         3.69      0.00       3.69
        12/02/2016 47812    SICK LEAVE         3.69      0.00       3.69
        11/18/2016 47711    SICK LEAVE         3.69      0.00       3.69
        11/04/2016 47643    SICK LEAVE         3.69      0.00       3.69
        10/21/2016 47540    SICK LEAVE         3.69      0.00       3.69
        10/07/2016 47472    SICK LEAVE         3.69      0.00       3.69
        09/23/2016 47369    SICK LEAVE         3.69      0.00       3.69
        09/09/2016 47299    SICK LEAVE         3.69      0.00       3.69
        08/26/2016 47196    SICK LEAVE         3.69      0.00       3.69
        08/12/2016 47127    SICK LEAVE         3.69      0.00       3.69
        07/29/2016 47056    SICK LEAVE         3.69      0.00       3.69
        07/15/2016 46955    SICK LEAVE         3.69      0.00       3.69
        07/01/2016 46886    SICK LEAVE         0.00     56.25      56.25CR
        06/17/2016 46769    SICK LEAVE         3.99      0.00       3.99
        06/03/2016 46702    SICK LEAVE         3.99      0.00       3.99
        05/20/2016 46597    SICK LEAVE         3.99      0.00       3.99
        05/06/2016 46520    SICK LEAVE         3.69      0.00       3.69
        04/15/2016 46414    SICK LEAVE         3.69      0.00       3.69
        04/01/2016 46342    SICK LEAVE         3.69      0.00       3.69
        03/18/2016 46224    SICK LEAVE         3.69      0.00       3.69
        03/04/2016 46151    SICK LEAVE         3.69      0.00       3.69
        02/19/2016 46043    SICK LEAVE         3.69      0.00       3.69
        02/05/2016 45971    SICK LEAVE         3.69      0.00       3.69
        01/22/2016 45868    SICK LEAVE         3.69      0.00       3.69
        01/08/2016 45801    SICK LEAVE         3.69      0.00       3.69
                EMPLOYEE TOTAL                93.15     56.25      36.90

        DEPARTMENT TOTAL                       93.15     56.25      36.90

        GROUP-CODE TOTAL                       93.15     56.25      36.90

                GRAND TOTAL                    93.15     56.25      36.90
```

```
09/28/2017                    EMPLOYEE LEAVE HISTORY REPORT                    PAGE   1
TIME:08:38 AM                                                          PREPARER:0013
-----------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
       CHK-DATE    CHECK      LEAVE-TYPE        EARNED       USED        NET

6-0116  SANCHEZ, MARY
        09/22/2017 49611      SICK LEAVE          3.69       0.00        3.69
        09/08/2017 49541      SICK LEAVE          3.69       8.00        4.31CR
        08/25/2017 49433      SICK LEAVE          3.69       0.00        3.69
        08/11/2017 49367      SICK LEAVE         82.08       0.00       82.08
        07/28/2017 49292      SICK LEAVE          3.69       0.00        3.69
        07/14/2017 49196      SICK LEAVE          3.69       8.00        4.31CR
        06/30/2017 49121      SICK LEAVE          3.69       0.00        3.69
        06/16/2017 49025      SICK LEAVE          3.69       0.00        3.69
        06/02/2017 48957      SICK LEAVE          3.69       0.00        3.69
        05/19/2017 48853      SICK LEAVE          3.69       8.00        4.31CR
        05/05/2017 48779      SICK LEAVE          3.69       0.00        3.69
        04/21/2017 48669      SICK LEAVE          3.69       8.00        4.31CR
        04/07/2017 48597      SICK LEAVE          3.69       0.00        3.69
        03/24/2017 48490      SICK LEAVE          3.69      50.00       46.31CR
        03/10/2017 48419      SICK LEAVE          3.69       8.00        4.31CR
        02/24/2017 48341      SICK LEAVE          3.69       0.00        3.69
        02/10/2017 48240      SICK LEAVE          3.69       0.00        3.69
        01/27/2017 48161      SICK LEAVE          3.69       0.00        3.69
        01/13/2017 48059      SICK LEAVE          3.69       0.00        3.69
               EMPLOYEE TOTAL                   148.50      90.00       58.50

        DEPARTMENT TOTAL                        148.50      90.00       58.50

        GROUP-CODE TOTAL                        148.50      90.00       58.50

              GRAND TOTAL                       148.50      90.00       58.50
```

PC 00045

```
09/28/2017                    EMPLOYEE LEAVE HISTORY REPORT                        PAGE   1
TIME:08:39 AM                                                               PREPARER:0013
-----------------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
         CHK-DATE    CHECK        LEAVE-TYPE        EARNED        USED        NET

6-0116   SANCHEZ, MARY
         12/26/2014 43533      PERS LEAVE           0.00         0.00        0.00
         12/12/2014 43445      PERS LEAVE           0.00         0.00        0.00
         11/28/2014 43372      PERS LEAVE           0.00         0.00        0.00
         11/14/2014 43287      PERS LEAVE           0.00         0.00        0.00
         EMPLOYEE TOTAL                             0.00         0.00        0.00

         DEPARTMENT TOTAL                           0.00         0.00        0.00

         GROUP-CODE TOTAL                           0.00         0.00        0.00

               GRAND TOTAL                          0.00         0.00        0.00
```

PC 00046

```
09/28/2017               EMPLOYEE LEAVE HISTORY REPORT              PAGE    1
TIME:08:40 AM                                                     PREPARER:0013
--------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
         CHK-DATE    CHECK      LEAVE-TYPE      EARNED      USED       NET

6-0116  SANCHEZ, MARY
         12/24/2015 45697    PERS LEAVE         0.00       0.00       0.00
         12/11/2015 45626    PERS LEAVE         0.00       0.00       0.00
         11/27/2015 45545    PERS LEAVE         0.00       0.00       0.00
         11/13/2015 45446    PERS LEAVE         0.00       0.00       0.00
         10/30/2015 45369    PERS LEAVE         0.00       0.00       0.00
         10/16/2015 45264    PERS LEAVE         0.00       0.00       0.00
         10/02/2015 45190    PERS LEAVE         0.00       0.00       0.00
         09/18/2015 45092    PERS LEAVE         0.00       0.00       0.00
         09/04/2015 45022    PERS LEAVE         0.00       0.00       0.00
         08/21/2015 44918    PERS LEAVE         0.00       0.00       0.00
         08/07/2015 44848    PERS LEAVE         0.00       0.00       0.00
         07/24/2015 44745    PERS LEAVE         0.00       0.00       0.00
         07/10/2015 44676    PERS LEAVE         0.00       0.00       0l.00
         06/26/2015 44599    PERS LEAVE         0.00       0.00       0.00
         06/12/2015 44511    PERS LEAVE         0.00       0.00       0.00
         05/29/2015 44442    PERS LEAVE         0.00       0.00       0.00
         05/15/2015 44348    PERS LEAVE         0.00       0.00       0.00
         05/01/2015 44283    PERS LEAVE         0.00       0.00       0.00
         04/17/2015 44184    PERS LEAVE         0.00       0.00       0.00
         04/03/2015 44117    PERS LEAVE         0.00       0.00       0.00
         03/20/2015 44012    PERS LEAVE         0.00       0.00       0.00
         03/06/2015 43943    PERS LEAVE         0.00       0.00       0.00
         02/20/2015 43841    PERS LEAVE         0.00       0.00       0.00
         02/06/2015 43771    PERS LEAVE         0.00       0.00       0.00
         01/23/2015 43692    PERS LEAVE         0.00       0.00       0.00
         01/09/2015 43602    PERS LEAVE         0.00       0.00       0.00
              EMPLOYEE TOTAL                    0.00       0.00       0.00

         DEPARTMENT TOTAL                       0.00       0.00       0.00

         GROUP-CODE TOTAL                       0.00       0.00       0.00

              GRAND TOTAL                       0.00       0.00       0.00
```

```
09/28/2017                EMPLOYEE LEAVE HISTORY REPORT              PAGE   1
TIME:08:40 AM                                                      PREPARER:0013
--------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
          CHK-DATE    CHECK     LEAVE-TYPE        EARNED      USED       NET

6-0116  SANCHEZ, MARY
          12/30/2016 47986     PERS LEAVE          0.00      0.00       0.00
          12/16/2016 47886     PERS LEAVE          0.00      0.00       0.00
          12/02/2016 47812     PERS LEAVE          0.00      0.00       0.00
          11/18/2016 47711     PERS LEAVE          0.00      0.00       0.00
          11/04/2016 47643     PERS LEAVE          0.00      0.00       0.00
          10/21/2016 47540     PERS LEAVE          0.00      0.00       0.00
          10/07/2016 47472     PERS LEAVE          0.00      0.00       0.00
          09/23/2016 47369     PERS LEAVE          0.00      0.00       0.00
          09/09/2016 47299     PERS LEAVE          0.00      0.00       0.00
          08/26/2016 47196     PERS LEAVE          0.00      0.00       0.00
          08/12/2016 47127     PERS LEAVE          0.00      0.00       0.00
          07/29/2016 47056     PERS LEAVE          0.00      0.00       0.00
          07/15/2016 46955     PERS LEAVE          0.00      0.00      0'.00
          07/01/2016 46886     PERS LEAVE          0.00      0.00       0.00
          06/17/2016 46769     PERS LEAVE          0.00      0.00       0.00
          06/03/2016 46702     PERS LEAVE          0.00      0.00       0.00
          05/20/2016 46597     PERS LEAVE          0.00      0.00       0.00
          05/06/2016 46520     PERS LEAVE          0.00      0.00       0.00
          04/15/2016 46414     PERS LEAVE          0.00      0.00       0.00
          04/01/2016 46342     PERS LEAVE          0.00      0.00       0.00
          03/18/2016 46224     PERS LEAVE          0.00      0.00       0.00
          03/04/2016 46151     PERS LEAVE          0.00      0.00       0.00
          02/19/2016 46043     PERS LEAVE          0.00      0.00       0.00
          02/05/2016 45971     PERS LEAVE          0.00      0.00       0.00
          01/22/2016 45868     PERS LEAVE          0.00      0.00       0.00
          01/08/2016 45801     PERS LEAVE          0.00      0.00       0.00
                EMPLOYEE TOTAL                     0.00      0.00       0.00

        DEPARTMENT TOTAL                           0.00      0.00       0.00

        GROUP-CODE TOTAL                           0.00      0.00       0.00

               GRAND TOTAL                         0.00      0.00       0.00
```

PC 00048

```
09/28/2017              EMPLOYEE LEAVE HISTORY REPORT                PAGE   1
TIME:08:40 AM                                                       PREPARER:0013
-------------------------------------------------------------------------------
G-DEPT EMPLOYEE-NAME
         CHK-DATE    CHECK    LEAVE-TYPE       EARNED      USED        NET

6-0116   SANCHEZ, MARY
         09/22/2017 49611    PERS LEAVE         0.00       0.00        0.00
         09/08/2017 49541    PERS LEAVE         0.00       0.00        0.00
         08/25/2017 49433    PERS LEAVE         0.00       0.00        0.00
         08/11/2017 49367    PERS LEAVE         0.00      20.00       20.00CR
         07/28/2017 49292    PERS LEAVE         0.00       0.00        0.00
         07/14/2017 49196    PERS LEAVE         0.00       0.00        0.00
         06/30/2017 49121    PERS LEAVE         0.00       0.00        0.00
         06/16/2017 49025    PERS LEAVE         0.00       0.00        0.00
         06/02/2017 48957    PERS LEAVE         0.00       0.00        0.00
         05/19/2017 48853    PERS LEAVE        32.00       4.00       28.00
         05/05/2017 48779    PERS LEAVE         0.00       0.00        0.00
         04/21/2017 48669    PERS LEAVE         0.00       0.00        0.00
         04/07/2017 48597    PERS LEAVE         0.00       0.00        0.00
         03/24/2017 48490    PERS LEAVE         0.00       0.00        0.00
         03/10/2017 48419    PERS LEAVE         0.00       0.00        0.00
         02/24/2017 48341    PERS LEAVE         0.00       0.00        0.00
         02/10/2017 48240    PERS LEAVE         0.00       0.00        0.00
         01/27/2017 48161    PERS LEAVE         0.00       0.00        0.00
         01/13/2017 48059    PERS LEAVE         0.00       0.00        0.00
              EMPLOYEE TOTAL                   32.00      24.00        8.00

         DEPARTMENT TOTAL                      32.00      24.00        8.00

         GROUP-CODE TOTAL                      32.00      24.00        8.00

              GRAND TOTAL                      32.00      24.00        8.00
```

PC 00049

| | Vacation | Sick | Personal |
|---|---|---|---|
| 2015 | 92.40 | 110.70 | |
| | | | |
| | 77.81 | 93.15 | 32 |
| 2016 | 20 ✓ | 8 ✓ | |
| | 16 ✓ | 12 ✓ | |
| | 48 ✓ | 4 ✓ | |
| | 12 ✓ | 2 ✓ | |
| | 20 ✓ | 24 | |
| | 96 | | |
| | 16 | | |
| | | | |
| | 55.44 | 66.42 | 32 |
| 2017 | 8 ✓ | ~~80~~ 16. | |
| | 8 ✓ | ~~56~~ | 4 |
| | 8 ✓ | 8 ✓ | |
| | ~~24~~ | 8 ✓ | |
| | ~~156~~ | 30 | |
| | 24 ✓ | | |
| | 12 ✓ | 8 ✓ | |
| | 4 | 50 ✓ | |
| | 8 | 8 ✓ | |
| | 20 ✓ | 8 ✓ | |
| | 4 ✓  84 | 74 | |

| 2015 | 2016 | 2017 |
|---|---|---|
| r | 21.56 | 77.81 77.8+ 80.08 | 46.20 |
| | 47.01 | r - 14 | - 84 |
| | 68.57 | r - 16 | < 37.80 > |
| | | - 48 | |
| | 5.42 | - 12 | 8 |
| | < | - 20 | |
| | | - 4 | |
| | | < 36.19 > | |

| S | 25.83 | 93.15 | 55.35 |
|---|---|---|---|
| | 56.25 | - 8 | - 82 |
| | 82.08 | - 4 | < 26.65 > |
| | | - 8 | |
| | 32.58 | - 4 | - 16 |
| | | - 2 | |
| | | 67.15 | |

| P | | 32 | 32 |
|---|---|---|---|
| | | - 20 | - 8 |
| | | | - 8 |

PC 00051

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: 3-28-16

EMPLOYEE NAME: Katie Sanchez

TITLE: OMB, Director

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: 1/2 day 3-29, all day 3-30 + 3-31

TO:

PURPOSE: Personal

TIME CHARGED TO (CHECK ONE):

☐ ANNUAL LEAVE    ☐ SICK LEAVE    ☐ COMPENSATORY TIME

AVAILABLE HOURS: _____    _____    _____
                      ANNUAL              SICK              COMP

EMPLOYEE SIGNATURE: Katie Sanchez

APPROVED BY: Cinderela Guevara - Pres. Co. Judge

DATE APPROVED: 03-28-2016

TIME OFF REQUEST FORM
COUNTY OF PRESIDIO

DATE: 4-7-16

EMPLOYEE NAME: Katie Sanchez

TITLE: OMB, Director

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: 5-2-16  Day of the week:

TO: 5-2-16  Day of the week: Monday

PURPOSE: Personal - Dr Appt.

TIME CHARGED TO (CHECK ONE):

☐ ANNUAL LEAVE     ☐ SICK LEAVE     ☐ COMPENSATORY TIME

AVAILABLE HOURS: _____     _____     _____
                      ANNUAL              SICK            COMP

EMPLOYEE SIGNATURE: Katie Sanchez

APPROVED BY: Cinderela Guevara

DATE APPROVED: 04-07-2016

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: 5-13-16

EMPLOYEE NAME: Katie Sancha

TITLE: OMB, Director

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: May 26, 2016

TO: May 27, 2016

PURPOSE: Personal

TIME CHARGED TO (CHECK ONE):

☐ ANNUAL LEAVE    ☐ SICK LEAVE    ☐ COMPENSATORY TIME

AVAILABLE HOURS: _____    _____    _____
                        ANNUAL                  SICK                      COMP

EMPLOYEE SIGNATURE: Katie Sancha

APPROVED BY: Cinderela Guevara

DATE APPROVED: May 18, 2016

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: 7-20-16

EMPLOYEE NAME: Katie Barche

TITLE: OMB, Director

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: July 29, 2016

TO: Aug 5, 2016

PURPOSE: Personal

TIME CHARGED TO (CHECK ONE):

□ ANNUAL LEAVE          □ SICK LEAVE          □ COMPENSATORY TIME

AVAILABLE HOURS: _____     _____     _____
                    ANNUAL                SICK              COMP

EMPLOYEE SIGNATURE: Katie Barche

APPROVED BY Cinderela Guevara

DATE APPROVED: 07-20-2016

## TIME OFF REQUEST FORM
## COUNTY OF PRESIDIO

DATE: 11-8-16

EMPLOYEE NAME: Katie Sanchez

TITLE: OMB, Director

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: 1/2 11·10 + all day 11-14-16

TO: _____

PURPOSE: Personal - Dr appt. dates + times changed by Dr. Ofc. - due to holiday

TIME CHARGED TO (CHECK ONE):

☐ ANNUAL LEAVE   ☑ SICK LEAVE   ☐ COMPENSATORY TIME

AVAILABLE HOURS: _____   _____   _____
　　　　　　　　　ANNUAL　　　　SICK　　　　COMP

EMPLOYEE SIGNATURE: Katie Sanchez

APPROVED BY: Cinderela Guevara

DATE APPROVED: 11 - 10 - 2016

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: _11-29-16_

EMPLOYEE NAME: _Katie Sanchez_

TITLE: _OMB, Director_

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: _11-30-16   1/2 day Am Eye Dr Appt_

TO: _____

PURPOSE: _Personal_

TIME CHARGED TO (CHECK ONE):

□ ANNUAL LEAVE      □ SICK LEAVE      □ COMPENSATORY TIME

AVAILABLE HOURS: _____   _____   _____
               ANNUAL          SICK         COMP

EMPLOYEE SIGNATURE: _Katie Sanchez_

APPROVED BY: _Cinderela Guevara_

DATE APPROVED: _11-29-2016_

PC 00057

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: _11-29-16_

EMPLOYEE NAME: _Katie Sanchez_

TITLE: _OMB, Director_

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: _12-1-16    2-hr. Dr Appt. Am_

TO: _____

PURPOSE: _Personal_

TIME CHARGED TO (CHECK ONE):

☐ ANNUAL LEAVE    ☐ SICK LEAVE    ☐ COMPENSATORY TIME

AVAILABLE HOURS: _____

         ANNUAL          SICK         COMP

EMPLOYEE SIGNATURE: _Katie Sanchez_

APPROVED BY: _Cinderela Guevara_

DATE APPROVED: _11-29-16_

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: 12-14-16

EMPLOYEE NAME: Katie Sancho

TITLE: OMB, Director

saturday
19th.

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: 12/15  1/2 day    12/16  1/2 day    12/17  1/2 day

TO: _____            (if work load permits)

PURPOSE: Personal annual

TIME CHARGED TO (CHECK ONE):

☐ ANNUAL LEAVE      ☐ SICK LEAVE      ☐ COMPENSATORY TIME

AVAILABLE HOURS: 98          137          _____
                 ANNUAL        SICK          COMP

EMPLOYEE SIGNATURE: Katie Sancho

APPROVED BY: Cinderla Guevara

DATE APPROVED: 12-13-2016

## TIME OFF REQUEST FORM
## COUNTY OF PRESIDIO

DATE: *12-21-16*

EMPLOYEE NAME: *Katie Sanchez*

TITLE: *OMB, Director*

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: *1/2 days   12/21, 12/22, 12/28, 12/29 + 12/30*

TO: _____   *(1/2 days only if*

PURPOSE: *Personal*   *work load permits)*

TIME CHARGED TO (CHECK ONE):

☐ ANNUAL LEAVE      ☐ SICK LEAVE      ☐ COMPENSATORY TIME

AVAILABLE HOURS: _____   _____   _____
                   ANNUAL         SICK           COMP

EMPLOYEE SIGNATURE: *Katie Sanchez*

APPROVED BY: *Cindorela Guevara*

DATE APPROVED: *12-21-2016*

## TIME OFF REQUEST FORM
## COUNTY OF PRESIDIO

DATE: 4-3-17

EMPLOYEE NAME: Katie Sanchez

TITLE: OMB, Director

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: 4-07-17

TO: 4-07-17

PURPOSE: Personal

TIME CHARGED TO (CHECK ONE):

□ ANNUAL LEAVE     □ SICK LEAVE     □ COMPENSATORY TIME

AVAILABLE HOURS: _____     _____     _____
                      ANNUAL              SICK              COMP

EMPLOYEE SIGNATURE: Katie Sanchez

APPROVED BY: Cinderela Guevara

DATE APPROVED: 04- -2017

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: 4-3-17

EMPLOYEE NAME: Katie Sancho

TITLE: OMB, Director

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: Thurs. 4-13  +  4-17 Mon.

TO:

PURPOSE: Personal / Vacation

TIME CHARGED TO (CHECK ONE):

☐ ANNUAL LEAVE     ☐ SICK LEAVE     ☐ COMPENSATORY TIME

AVAILABLE HOURS: _____     _____     _____
                    ANNUAL              SICK              COMP

EMPLOYEE SIGNATURE: Katie Sancho

APPROVED BY: Cinderela Guevara

DATE APPROVED: 04-05-2017

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: 4-3-17

EMPLOYEE NAME: Katie Sanchez

TITLE: OMB, Director

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: 5-15 + 5-16-17

TO: _____

PURPOSE: Dr. appt. + Waylyn dentist

TIME CHARGED TO (CHECK ONE):

☐ ANNUAL LEAVE      ☐ SICK LEAVE      ☐ COMPENSATORY TIME

AVAILABLE HOURS: _____   _____   _____
                    ANNUAL          SICK           COMP

EMPLOYEE SIGNATURE: Katie Sanchez

APPROVED BY: Cinderela Guevara

DATE APPROVED: 04-05-2017

## RE: Vacation and sick time

From: presidiocountyomb@co.presidio.tx.us
Sent: Thu, Jul 27, 2017 at 1:55 pm
To: treasurer@co.presidio.tx.us

Please provide me a copy of reports

Katie
-----Original Message-----
From: treasurer@co.presidio.tx.us
Sent: Thursday, July 27, 2017 1:45pm
To: presidiocountyomb@co.presidio.tx.us
Subject: RE: Vacation and sick time

The amounts that are in there are correct now. I have reports to back it up.


-----Original Message-----
From: presidiocountyomb@co.presidio.tx.us
Sent: Thursday, July 27, 2017 10:34am
To: treasurer@co.presidio.tx.us
Subject: RE: Vacation and sick time

Cheryl,

I started on November 3, 2014, I started tracking days off March of 2016 and below is my calculations.

There have been 71 pay periods from 11-3-14 to 7-28-17

71 X 3.08 = 218.68 vacation
71 X 3.69 = 261.99 sick

Time off

Sick 135 hours
Vacation 138 hours
Personal 40 hours

Balance

Sick 123.99 hours
Vacation 83.68 hours
Personal 20 hours

Not sure how this compares to your calculations.

Katie


-----Original Message-----
From: treasurer@co.presidio.tx.us
Sent: Thursday, July 27, 2017 8:40am
To: "Katie Sanchez" <presidiocountyomb@co.presidio.tx.us>, "Estevan Marquez"
<estevanmarquez@rocketmail.com>, "Sam Cobos" <facilitiesmanager@co.presidio.tx.us>

PC 00064

Subject: Vacation and sick time

You can check your check stubs on the first payroll in August. I tried to figure out what the time would have been for all of you from 2015 to present. Of course, I did not have time taken off from Katie and Sam for the year 2015. So what is in there is without the time off. If you have questions, I will try to explain what I did.

Cheryl Calvert
Deputy Treasurer
P.O. Box 1055
Marfa, Texas 79843
432-729-4076 (office)
432-729-4071 (fax)

PC 00065

6-28-17   -7-11-17

12 √
  8 S

5-31-17   6-13-17

20 √

5-17-17   - 5-30-17

8 √
4-5-17      4-18-17
24 √
 8 S

3-8-17     3-21-17

50 S
2-22-17   - 3-7-17

8 S

44 √

14 S

8
8
8

RE: Vacation and sick time
From:  presidiocountyomb@co.presidio.tx.us
Sent:  Thu, Jul 27, 2017 at 1:55 pm
To:    treasurer@co.presidio.tx.us

Please provide me a copy of reports

Katie
-----Original Message-----
From: treasurer@co.presidio.tx.us
Sent: Thursday, July 27, 2017 1:45pm
To: presidiocountyomb@co.presidio.tx.us
Subject: RE: Vacation and sick time

The amounts that are in there are correct now. I have reports to back it up.


-----Original Message-----
From: presidiocountyomb@co.presidio.tx.us
Sent: Thursday, July 27, 2017 10:34am
To: treasurer@co.presidio.tx.us
Subject: RE: Vacation and sick time

Cheryl,

I started on November 3, 2014, I started tracking days off March of 2016 and below is my calculations.

There have been 71 pay periods from 11-3-14 to 7-28-17

71 X 3.08 = 218.68 vacation
71 X 3.69 = 261.99 sick

Time off

Sick 135 hours
Vacation 138 hours
Personal 40 hours

Balance

Sick 123.99 hours
Vacation 83.68 hours
Personal 20 hours

Not sure how this compares to your calculations.

Katie


-----Original Message-----
From: treasurer@co.presidio.tx.us
Sent: Thursday, July 27, 2017 8:40am
To: "Katie Sanchez" <presidiocountyomb@co.presidio.tx.us>, "Estevan Marquez"
<estevanmarquez@rocketmail.com>, "Sam Cobos" <facilitiesmanager@co.presidio.tx.us>

PC 00067

PAYROLL CHANGE FORM
(Attach Any Calculations)

Date: _12-5-17_

Employee Name: __Sanchez, Mary__          Emp. No: _____          Hourly ☐

Position Hired: _____                                Salary ☐

Employee Dept: _____   Dept. No. _____          Elected ☐

Hire Date: _____          Retirement Date: _____   Appointed ☐

Termination Date: _____   Final Termination Check: _____

Beginning Salary Amount: $ _____          Effective Date: _____

　　　　Hourly Rate: $_____          Daily Rate: $_____

Change Salary Amount: $_____          Effective Date: _____

　　　　Hourly Rate: $_____          Daily Rate: $_____

Withholding Changes on W-4: (Attach W-4): _____

**Changes To Deductions:**

| | Current | New | | | Current | New |
|---|---|---|---|---|---|---|
| BCBS Health Ins: | -263.14 | 371.70 | County | Child Support: | | |
| BCBS Health Ins: | 101.44 | 104.77 | Employee | Student Loan: | | |
| Ameritas Vision Ins: | | | | Deferred Comp: | | |
| Life Insurance : | | | | Other: | | |
| AFLAC: | | | | | | |

**Adjustment To Leave Time:**

| | Current | New | | Current | New | | Current | New |
|---|---|---|---|---|---|---|---|---|
| Comp: | | | Vac: | | | Sick: | | |
| Comp Change: ____ | | | Vac. Change: ____ | | | Sick Change: ____ | | |
| Holiday Bonus: | | | Paid Holiday: | | | Personal: | | |
| HB Change: ____ | | | PH Change: ____ | | | Pers. Change: ____ | | |

**Adjustment To Pay:**

| | Hours | Rate | | Hours | Rate | | Hours | Rate |
|---|---|---|---|---|---|---|---|---|
| Straight Time: | | | Overtime: | | | Transport: | | |

Comp Time Pay Out:

Threshold Pay Out: _____   Termination Pay Out: _____          Hours: _____   Rate: _____

Vacation Pay Out Due To Termination:

Hours: _____          Rate: _____

Leave of Absence With Pay/Without Pay (Circle one)

Family Leave: _____          Beg. Date: _____ thru _____

Medical: _____          Beg. Date: _____ thru _____

Worker's Comp: _____          Beg. Date: _____ thru _____

Law Enf. WC: _____          Beg. Date: _____ thru _____

Option To Terminate After 12 weeks of Worker's Comp: _____          Date: _____

Explanation: __Insurance premium increase__

Approved by Treasurer: __Frances Garcia__
(Signature & Date)

PC 00068

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: 10-30-17

EMPLOYEE NAME: Katie Sanchez

TITLE: OMB, Director

**I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:**

FROM: November 20, 2017    Dr Appt.

TO: November 21, 2017    Dentist Appt.

PURPOSE: Personal – Sick
    Dr

**TIME CHARGED TO (CHECK ONE):**

☐ ANNUAL LEAVE    ☑ SICK LEAVE    ☐ COMPENSATORY TIME

AVAILABLE HOURS: _____    _____    _____
                    **ANNUAL**         **SICK**         **COMP**

EMPLOYEE SIGNATURE: Katie Sanchez

APPROVED BY: Cinderela Guevara

DATE APPROVED: 10-30-17   Verbal approval rec'd 10-30-17 1:27PM

## EMPLOYER CAFETERIA PLAN
## SALARY REDIRECTION/REDUCTION AGREEMENT

EMPLOYER: PRESIDIO COUNTY

EMPLOYER'S TAX ID NUMBER: 746001689 __ __ __ __ __ __

    AFFILIATE'S NAME/LOCATION: _____

    AFFILIATE'S TAX ID NUMBER: __ __ - __ __ __ __ __ __

Flex One® FSA?  **X** Yes  ☐ No        CAFETERIA PLAN YEAR: 1/1/2017 ___ − 12/31/2017 ___

(CHECK ONE)  **X** OPEN ENROLLMENT    OR    ☐ NEWLY ELIGIBLE EMPLOYEE, ELIGIBILITY DATE: ___/___/___

SOCIAL SECURITY NO.: 000000000      DATE OF BIRTH: ▮▮▮▮▮ ___ PHONE: ( ___ ) _____

NAME: (Last) SANCHEZ      (First) MARY      (Middle Initial) _____

STREET ADDRESS: PO BOX 1361

CITY: MARFA      STATE: TX      ZIP: 79845

E-MAIL: _____

No. of Payroll Cycles in Plan Year: ____ Date of first deduction: 1/17/2017 Payroll Mode: ☐ Weekly ☐ Bi-weekly ☐ Semi-monthly **X** Monthly

On a separate benefit enrollment form(s), I have enrolled for certain benefit or insurance coverage(s) and understand that my required contribution and/or Flexible Spending Account(s) (FSA) election amounts will be deducted from my paycheck by my employer or Third Party Payroll Administrator. Unless this agreement is amended or terminated, these deductions will be continuous and in an amount equal to my required contribution for my elected coverage and/or FSA account election amount as prorated for each payroll period throughout the plan year. The amount of my required contribution has been provided to me. In the event of a rate change, I authorize a corresponding change in the amount deducted from my salary without signing a new Salary Redirection Agreement. Amounts corresponding to "employer-provided" non-elective benefits (if any) will not be deducted from my paycheck. In addition, pre-tax contributions reduce my compensation for Social Security tax purposes; therefore, my Social Security benefits could be decreased. I elect to receive the following coverage(s) under the Flexible Benefits Plan as elected in the pre-tax column. Any previous election and Salary Redirection Agreement under the Flexible Benefits Plan relating to the same benefits as selected below are hereby revoked. My employer's deduction of any premium/contribution amounts hereunder shall evidence acceptance of this Agreement.

Check the desired coverage(s) below. (Note: If this is an annual enrollment, your existing coverage elections will remain the same (as adjusted for any increase/decrease in premium or required contribution) except as indicated below.)

| | Pre-tax | After-tax | | Pre-tax | After-tax |
|---|---|---|---|---|---|
| Medical Coverage | ____ | ____ | Accident Insurance | ____ | ____ |
| Dental Insurance | ____ | ____ | Short-Term Disability Insurance | ____ | ____ |
| Vision Care Insurance | ____ | ____ | Long-Term Disability Insurance | ____ | ____ |
| Cancer Insurance | ____ | ____ | Hospital Indemnity Insurance | ____ | ____ |
| Intensive Care Insurance | ____ | ____ | Personal Sickness Indemnity | ____ | ____ |
| Specified-Health Event | ____ | ____ | Health Savings Account (HSA) §223 | ____ | ____ |
| Group Term Life Insurance (if family, must be after-tax) | ____ | ____ | Other accident or health plan(s) under Section 106 of the Internal Revenue Service Code | ____ | ____ |
| | | | List: _____ | | |

Complete the following section *only* if participating in a Medical or Dependent Care Reimbursement Plan:

Medical FSA Plan: ($ _____ per pay period) x ( _____ number of deductions) = $ _____ Annual Election

Dependent Care FSA Plan: ($ _____ per pay period) x ( _____ number of deductions) = $ _____ Annual Election

Required acknowledgment to participate in Flexible Benefits Plans:

I certify that the features and benefits under the Flexible Benefits Plan have been explained to me completely. By initialing, I acknowledge that I understand the important information Regarding Participation in the Flexible Benefits Plan on the back of this form and agree to be bound by those requirements and any other requirements of the Flexible Benefits Plan.    [INITIAL]

WAIVER OF PRE-TAX BENEFITS UNDER THE FLEXIBLE BENEFITS PLAN:

I elect to waive all pre-tax benefits under the Flexible Benefits Plan. Except for a change in status, I understand that I cannot elect pre-tax benefits until the next anniversary date, and that any after-tax coverage shall be outside the plan.    [INITIAL]

EMPLOYEE'S SIGNATURE: _____      DATE: _____

M0019B1      Copy — White (FSA Provider)    Yellow (Employee)    Pink (Employer)    Gold (Associate)      08/2009

# *Presidio County*

**Time Record**

**Employee Name:** Mary Sanchez   **Department:** Tail Ofc.

**Address:** P.O. Box 1361   Marfa Tx 79843

**Date of Birth:** ▮▮▮▮▮   **Sex:** M F   **Title:**

**Pay Period From:**   **To:** 9-23-11

**Work Period From:**   **To:**

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon 9-19 | Tue | Wed 9-21 | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hours Worked** | | | | | | | | | 3 | | 2.5 | | |
| **Annual Leave** | | | | | | | | | | | | | |
| **Sick Leave** | | | | | | | | | | | | | |

**Total Hours Worked:**   5.5

**Remarks:**

I certify that this time record is correct and that payment has not been received.

**Employee Signature:** Mary Sanchez   **Date:** 9-23-11

I certify that this report is correct and approved for payment.

**Supervisor Signature:**   **Date:**

RECEIVED #73590
9-26

PC 00071

**Presidio County**  **Time Record**

Employee Name: Mary Sanche    Department: Tail Ofc.
Address: P.O. Box 1361  Marfa, Tx 79843
Date of Birth: [redacted]    Sex: M F   Title:
Pay Period From:    To: 9-23-11
Work Period From:    To:

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon 9-19 | Tue | Wed 9-21 | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours Worked | | | | | | | | | 3 | | 2.5 | | |
| Annual Leave | | | | | | | | | | | | | |
| Sick Leave | | | | | | | | | | | | | |

Total Hours Worked: 5.5

Remarks:

I certify that this time record is correct and that payment has not been received.

Employee Signature: Mary Sanchez    Date: 9-23-11

I certify that this report is correct and approved for payment.

Supervisor Signature: Norma E. Morex    Date: 9-23-11

| CHECK NO. | FUND | DATE | | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 069936 | GENERAL FUND | 09/26/11 | TAX | OFFICE-RECONCILE BK. STATEMENTS | 137.50 |

MARY SANCHEZ
PO BOX 1361
MARFA, TX  79843

**TOTAL AMOUNT** | 137.50



DOCUMENT HAS INVISIBLE FIBERS, WATERMARK & CURRENCY BORDER

## COUNTY OF PRESIDIO
P.O. BOX 1055 · MARFA, TEXAS 79843

AMOUNT ALLOCATED FROM  GENERAL FUND
BY THE COMMISSIONERS COURT

PAY
TO THE
ORDER OF MARY  SANCHEZ

DATE          CHECK NO.
09/26/2011    00069936

AMOUNT

$********137.50

VOID IF NOT CASHED WITHIN
90 DAYS FROM DATE OF ISSUE

THE SUM OF One hundred thirty-seven and 50/100*****************************************  DOLLARS

THE MARFA NATIONAL BANK
MARFA, TEXAS

COUNTY TREASURER

COUNTY CLERK

CHECK-NUMBER - 00069936
PAID-TO - MARY SANCHEZ
          PO BOX 1361
          MARFA, TX  79843

BANK ACCOUNT -
CHECK-DATE --- 09/26/2011
REG-NO -
REG-DATE ----- 09/26/2011

| ACCOUNT-NO | INVOICE-NO | INVOICE-DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | TAX OFFICE-RECONCILE BK. STATEMENTS | 137.50 |

TOTAL                                                    137.50

PC 00073

```
CHECK-NUMBER - 00069936                    BANK ACCOUNT - ███████
PAID-TO - MARY SANCHEZ                     CHECK-DATE --- 09/26/2011
          PO BOX 1361                      REG-NO - ██████████
          MARFA, TX  79843                 REG-DATE ----- 09/26/2011
```

```
ACCOUNT-NO   INVOICE-NO   INVOICE-DESCRIPTION                  AMOUNT
██████████   ██████████   TAX OFFICE-RECONCILE BK. STATEMENTS  137.50
```

```
             TOTAL                                             137.50
```

**TIME RECORD**

Katy

NAME _Mary Sanchez_   DEPARTMENT _Tax Office_

ADDRESS _P.O. Box 1361   Marfa, Tx 79843_

DATE OF BIRTH _[redacted]_   SEX M F   TITLE _____

PAY PERIOD FROM _4-24-11_   TO _5-7-11_

WORK PERIOD FROM_____   TO_____

| | 24 SUN | 25 MON | 26 TUE | 27 WED | 28 THU | 29 FRI | 30 SAT | 1 SUN | 2 MON | 3 TUE | 4 WED | 5 THU | 6 FRI | 7 SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOURS WORKED | | | 2 | 9-12 3 | | | | | | 3 | | | | |
| ANNUAL LEAVE | | | | | | | | | | | | | | |
| SICK LEAVE | | | | | | | | | | | | | | |

TOTAL HOURS WORKED _8_

REMARKS _____

_____

_____

_____

I certify that this time record is correct and that payment has not been received

_Mary Sanchez_
Employee signature

I certify this report is correct and approved for payment:

_Norma E Arroyo_
Official signature

7 2026
RECEIVED
5-9-11

PC 00075

# COUNTY OF PRESIDIO

MARFA, TEXAS 79843

| CHECK NO. | FUND | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 069038 | GENERAL FUND | 05/10/11 | TAX OFFICE-RECONCILE BK. STATEMENTS | 200.00 |

MARY SANCHEZ
PO BOX 1361
MARFA, TX  79843

TOTAL AMOUNT       200.00



DOCUMENT HAS INVISIBLE FIBERS, WATERMARK & CURRENCY BORDER

## COUNTY OF PRESIDIO

P.O. BOX 1055 · MARFA, TEXAS 79843

| | DATE | CHECK NO. |
|---|---|---|
| | 05/10/2011 | 00069038 |

AMOUNT ALLOCATED FROM  GENERAL FUND
BY THE COMMISSIONERS COURT

PAY
TO THE
ORDER OF  MARY SANCHEZ

AMOUNT

$********200.00

VOID IF NOT CASHED WITHIN
90 DAYS FROM DATE OF ISSUE

THE SUM OF  Two hundred and 00/100*************************************************  DOLLARS

THE MARFA NATIONAL BANK
MARFA, TEXAS

COUNTY TREASURER

COUNTY CLERK

CHECK-NUMBER - 00069038
PAID-TO - MARY SANCHEZ
           PO BOX 1361
           MARFA, TX  79843

BANK ACCOUNT -
CHECK-DATE --- 05/10/2011
REG-NO -
REG-DATE ----- 05/10/2011

| ACCOUNT-NO | INVOICE-NO | INVOICE-DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | TAX OFFICE-RECONCILE BK. STATEMENTS | 200.00 |

TOTAL                                        200.00

PC 00076

PRESIDIO COUNTY
TIME RECORD

NAME _Mary Sanche_     DEPARTMENT _Jail Office_

ADDRESS _P.O. Box 1361   Marfa_

DATE OF BIRTH ███████     SEX M (F) TITLE _____

PAY PERIOD FROM _4-22 to 6-4-11_     TO _____

WORK PERIOD FROM _____ TO _____

| | 22 SUN | 23 MON | 24 TUE | 25 WED | 26 THU | 27 FRI | 28 SAT | 29 SUN | 30 MON | 31 TUE | 1 WED | 2 THU | 3 FRI | 4 SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOURS WORKED | | 2.5 | | | | | | | | | | 3 | | |
| ANNUAL LEAVE | | | | | | | | | | | | | | |
| SICK LEAVE | | | | | | | | | | | | | | |

TOTAL HOURS WORKED _5.5_

REMARKS _____

_____

_____

_____

I certify that this time record is correct and that payment has not been received.

_Mary Sanche_
Employee signature

I certify this report is correct and approved for payment: _Norma E Ayuya_  06-06-11
Official signature

_72306_

RECEIVED
6-6

PC 00077

# COUNTY OF PRESIDIO

MARFA, TEXAS 79843

| CHECK NO. | FUND | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 069197 | GENERAL FUND | 06/07/11 | TAX OFFICE-RECONCILE BK. STATEMENTS | 137.50 |

MARY SANCHEZ
PO BOX 1361
MARFA, TX   79843

**TOTAL AMOUNT** | 137.50

---

DOCUMENT HAS INVISIBLE FIBERS, WATERMARK & CURRENCY BORDER

## COUNTY OF PRESIDIO
P.O. BOX 1055 · MARFA, TEXAS 79843

DATE 06/07/2011

CHECK NO. 00069197

AMOUNT ALLOCATED FROM  GENERAL FUND
BY THE COMMISSIONERS COURT

AMOUNT

PAY
TO THE
ORDER OF  MARY  SANCHEZ

$*******137.50

VOID IF NOT CASHED WITHIN
90 DAYS FROM DATE OF ISSUE

THE SUM OF  One hundred thirty-seven and 50/100************************************************** DOLLARS

THE MARFA NATIONAL BANK
MARFA, TEXAS

COUNTY TREASURER

COUNTY CLERK

---

CHECK-NUMBER - 00069197
PAID-TO - MARY SANCHEZ
          PO BOX 1361
          MARFA, TX   79843

BANK ACCOUNT -
CHECK-DATE --- 06/07/2011
REG-NO -
REG-DATE ----- 06/07/2011

ACCOUNT-NO   INVOICE-NO   INVOICE-DESCRIPTION                            AMOUNT
                          TAX OFFICE-RECONCILE BK. STATEMENTS            137.50

TOTAL                                                                   137.50

PC 00078

## *Presidio County*                                    **Time Record**

**Employee Name:** Mary Sanchez    **Department:** Tax Office

**Address:** P.O. Box 1361

**Date of Birth:** [redacted]    **Sex:** M (F)   **Title:**

**Pay Period From:**                                  **To:**

**Work Period From:**                                 **To:**

| | Sun | Mon 7-25-11 | Tue 8-3-11 | Wed 8-23-11 | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hours Worked** | | 2.5 | 1.5 | 2.0 | | | | | | | | | |
| **Annual Leave** | | | | d. | | | | | | | | | |
| **Sick Leave** | | | | | | | | | | | | | |

**Total Hours Worked:**

6 hrs.

**Remarks:**

I certify that this time record is correct and that payment has not been received.

**Employee Signature:** Mary Sanchez    **Date:** 8-26-11

I certify that this report is correct and approved for payment.

**Supervisor Signature:** Norma E Arispe    **Date:** 8-29-11

# 73268

# COUNTY OF PRESIDIO
MARFA, TEXAS 79843

| CHECK NO. | FUND | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 069781 | GENERAL FUND | 08/30/11 | TAX OFFICE-RECONCILE BK. STATEMENTS | 150.00 |

MARY SANCHEZ
PO BOX 1361
MARFA, TX 79843

**TOTAL AMOUNT** 150.00



**COUNTY OF PRESIDIO**
P.O. BOX 1055 · MARFA, TEXAS 79843

DATE 08/30/2011   CHECK NO. 00069781

AMOUNT ALLOCATED FROM GENERAL FUND
BY THE COMMISSIONERS COURT

PAY TO THE ORDER OF MARY SANCHEZ

AMOUNT $*******150.00

VOID IF NOT CASHED WITHIN 90 DAYS FROM DATE OF ISSUE

THE SUM OF One hundred fifty and 00/100************************************************** DOLLARS

THE MARFA NATIONAL BANK
MARFA, TEXAS

COUNTY TREASURER
COUNTY CLERK

CHECK-NUMBER - 00069781
PAID-TO - MARY SANCHEZ
PO BOX 1361
MARFA, TX 79843

BANK ACCOUNT -
CHECK-DATE --- 08/30/2011
REG-NO -
REG-DATE ----- 08/30/2011

| ACCOUNT-NO | INVOICE-NO | INVOICE-DESCRIPTION | AMOUNT |
|---|---|---|---|
|  |  | TAX OFFICE-RECONCILE BK. STATEMENTS | 150.00 |

TOTAL 150.00

PC 00080

# Aflac. PREMIUM DEDUCTION AUTHORIZATION/WAIVER OF PARTICIPATION

Employee's name **SANCHEZ, MARY C**

| Last | First | MI |

SSN/Emp. ID

I hereby authorize my employer:
**PRESIDIO COUNTY**

employer Payroll Account No. **58205** _____ to deduct from my earnings such amounts as may now or hereafter be payable by me under the insurance policy(ies) purchased through Aflac. In the event of a rate change, I authorize a corresponding change in the amount deducted from my earnings.

In addition, I understand that any pre-tax elections cannot be changed or revoked prior to the next policy(ies) anniversary date(s), unless due to a change in family status and permitted by my employer.

**Signature of Applicant** _____ Date _____

## WAIVER OF PARTICIPATION

I certify that the features and benefits of Aflac's guaranteed-renewable insurance policies have been explained to me completely.

I understand that these policies are offered through my employer by payroll deduction.

**X** I am NOT currently an Aflac policyholder and have decided to waive my opportunity to participate at this time.

☐ I am currently an Aflac policyholder and have decided not to upgrade to any newer policies at this time.

EMPLOYEE SIGNATURE **Mary C. Sanchez**   DATE **12/16/2014**

Dept. No. _____
Location _____
Date of first deduction _____
Deduction Mode ☐ Weekly  ☐ Biweekly  ☐ Semimonthly  **X** Monthly

| | OLD AFTER-TAX | PRE-TAX | NEW AFTER-TAX | PRE-TAX |
|---|---|---|---|---|
| ☐ Other | $ | | $ | |
| ☐ Specified-Disease (Cancer) | $ | | $ | |
| ☐ Return of Premium Rider | $ | | $ | |
| ☐ Dental | $ | | $ | |
| ☐ Vision | $ | | $ | |
| ☐ LTC | $ | | $ | |
| ☐ Hospital Intensive Care | $ | | $ | |
| ☐ Specified Health Event | $ | | $ | |
| ☐ Hospital Confinement Indemnity | $ | | $ | |
| ☐ Accident | $ | | $ | |
| ☐ Disability Rider | $ | | $ | |
| ☐ Short-Term Disability | $ | | $ | |
| ☐ Life | | | | |
| Employee | $ | | $ | |
| Dependent | $ | | $ | |
| TOTAL | $ **$0.00** | **$0.00** | $ **$0.00** | **$0.00** |

The amount of deduction and frequency thereof shall be determined by my employer and based on a plan that will comply with the payment checked above.

*Payroll Account*

| Insurance Agent/Producer | Date | Insurance Agent/Producer's Writing No. | Insurance Agent/Producer's Phone No. |
|---|---|---|---|
| **GLASSCOCK, JAMES B** | **12/16/2014** | **J4926** | **(432) 294-0972** |

M0083B        American Family Life Assurance Company of Columbus (Aflac) • Worldwide Headquarters • Columbus, GA 31999        4/07

# EMPLOYER CAFETERIA PLAN
## SALARY REDIRECTION/REDUCTION AGREEMENT

EMPLOYER: PRESIDIO COUNTY

EMPLOYER'S TAX ID NUMBER: 746001689

AFFILIATE'S NAME/LOCATION:

AFFILIATE'S TAX ID NUMBER:

Flex One* FSA?  X Yes  ☐ No                CAFETERIA PLAN YEAR: 1/1/2015  — 12/31/2015

(CHECK ONE)  X OPEN ENROLLMENT   OR  ☐ NEWLY ELIGIBLE EMPLOYEE, ELIGIBILITY DATE: ___/___/___

SOCIAL SECURITY NO.: ▓▓▓▓      DATE OF BIRTH: ▓▓▓▓      PHONE: 4327294392

NAME: (Last) SANCHEZ      (First) MARY      (Middle Initial) C

STREET ADDRESS: PO BOX 1361

CITY: MARFA      STATE: TX      ZIP: 79843

E-MAIL:

No. of Payroll Cycles in Plan Year:    Date of first deduction: 1/10/2015    Payroll Mode: ☐ Weekly  ☐ Bi-weekly  ☐ Semi-monthly  X Monthly

On a separate benefit enrollment form(s), I have enrolled for certain benefit or insurance coverage(s) and understand that my required contribution and/or Flexible Spending Account(s) (FSA) election amounts will be deducted from my paycheck by my employer or Third Party Payroll Administrator. Unless this agreement is amended or terminated, these deductions will be continuous and in an amount equal to my required contribution for my elected coverage and/or FSA account election amount as prorated for each payroll period throughout the plan year. The amount of my required contribution has been provided to me. In the event of a rate change, I authorize a corresponding change in the amount deducted from my salary without signing a new Salary Redirection Agreement. Amounts corresponding to "employer-provided" non-elective benefits (if any) will not be deducted from my paycheck. In addition, pre-tax contributions reduce my compensation for Social Security tax purposes; therefore, my Social Security benefits could be decreased. I elect to receive the following coverage(s) under the Flexible Benefits Plan as elected in the pre-tax column. Any previous election and Salary Redirection Agreement under the Flexible Benefits Plan relating to the same benefits as selected below are hereby revoked. My employer's deduction of any premium/contribution amounts hereunder shall evidence acceptance of this Agreement.

Check the desired coverage(s) below. (Note: If this is an annual enrollment, your existing coverage elections will remain the same (as adjusted for any increase/decrease in premium or required contribution) except as indicated below.)

| | Pre-tax | After-tax | | Pre-tax | After-tax |
|---|---|---|---|---|---|
| Medical Coverage | | | Accident Insurance | | |
| Dental Insurance | | | Short-Term Disability Insurance | | |
| Vision Care Insurance | | | Long-Term Disability Insurance | | |
| Cancer Insurance | | | Hospital Indemnity Insurance | | |
| Intensive Care Insurance | | | Personal Sickness Indemnity | | |
| Specified-Health Event | | | Health Savings Account (HSA) §223 | | |
| Group Term Life Insurance (if family, must be after-tax) | | | Other accident or health plan(s) under Section 106 of the Internal Revenue Service Code List: | | |

Complete the following section *only* if participating in a Medical or Dependent Care Reimbursement Plan:

Medical FSA Plan:  ($_____ per pay period) x (_____ number of deductions) = $_____  Annual Election

Dependent Care FSA Plan: ($_____ per pay period) x (_____ number of deductions) = $_____  Annual Election

Required acknowledgment to participate in Flexible Benefits Plans:

I certify that the features and benefits under the Flexible Benefits Plan have been explained to me completely. By initialing, I acknowledge that I understand the Important Information Regarding Participation in the Flexible Benefits Plan on the back of this form and agree to be bound by those requirements and any other requirements of the Flexible Benefits Plan.    [INITIAL]

WAIVER OF PRE-TAX BENEFITS UNDER THE FLEXIBLE BENEFITS PLAN:

I elect to waive all pre-tax benefits under the Flexible Benefits Plan. Except for a change in status, I understand that I cannot elect pre-tax benefits until the next anniversary date, and that any after-tax coverage shall be outside the plan.    [INITIAL] mcs

EMPLOYEE'S SIGNATURE: *Mary C. Sanchez*      DATE: 12/16/2014

M0019B1      Copy — White (FSA Provider)   Yellow (Employee)   Pink (Employer)   Gold (Associate)      06/2009

PC 00082

# Aflac. PREMIUM DEDUCTION AUTHORIZATION/WAIVER OF PARTICIPATION

Employee's name **SANCHEZ, MARY C**

| | | |
|---|---|---|
| Last | First | MI |

SSN/Emp. ID ▮▮▮▮

I hereby authorize my employer:
**PRESIDIO COUNTY**

employer Payroll Account No. **58205** _____, to deduct from my earnings such amounts as may now or hereafter be payable by me under the insurance policy(ies) purchased through Aflac. In the event of a rate change, I authorize a corresponding change in the amount deducted from my earnings.

In addition, I understand that any pre-tax elections cannot be changed or revoked prior to the next policy(ies) anniversary date(s), unless due to a change in family status and permitted by my employer.

**Signature of Applicant** _____ Date _____

## WAIVER OF PARTICIPATION

I certify that the features and benefits of Aflac's guaranteed-renewable insurance policies have been explained to me completely.

I understand that these policies are offered through my employer by payroll deduction.

**X** I am NOT currently an Aflac policyholder and have decided to waive my opportunity to participate at this time.

☐ I am currently an Aflac policyholder and have decided not to upgrade to any newer policies at this time.

EMPLOYEE SIGNATURE *Mary Sanchez*    DATE **12/8/2015**

Dept. No. _____
Location _____
Date of first deduction _____
Deduction Mode ☐Weekly ☐Biweekly ☐Semimonthly **X** Monthly

| | OLD | | NEW | |
|---|---|---|---|---|
| | AFTER-TAX | PRE-TAX | AFTER-TAX | PRE-TAX |
| ☐ Other _____ | $ | | $ | |
| ☐ Specified-Disease (Cancer) _____ | $ | | $ | |
| ☐ Return of Premium Rider _____ | $ | | $ | |
| ☐ Dental _____ | $ | | $ | |
| ☐ Vision _____ | $ | | $ | |
| ☐ LTC _____ | $ | | $ | |
| ☐ Hospital Intensive Care _____ | $ | | $ | |
| ☐ Specified Health Event _____ | $ | | $ | |
| ☐ Hospital Confinement Indemnity _____ | $ | | $ | |
| ☐ Accident _____ | $ | | $ | |
| ☐ Disability Rider _____ | $ | | $ | |
| ☐ Short-Term Disability _____ | $ | | $ | |
| ☐ Life _____ | | | | |
| Employee | $ | | $ | |
| Dependent | $ | | $ | |
| TOTAL | $ **$0.00** | **$0.00** | $ **$0.00** | **$0.00** |

The amount of deduction and frequency thereof shall be determined by my employer and based on a plan that will comply with the payment checked above.

Payroll Account

| Insurance Agent/Producer | Date | Insurance Agent/Producer's Writing No. | Insurance Agent/Producer's Phone No. |
|---|---|---|---|
| **GLASSCOCK, JAMES B** | **12/7/2015** | **J4926** | **(432) 294-0972** |

## EMPLOYER CAFETERIA PLAN
## SALARY REDIRECTION/REDUCTION AGREEMENT

**EMPLOYER:** PRESIDIO COUNTY

**EMPLOYER'S TAX ID NUMBER:** 746001689

   **AFFILIATE'S NAME/LOCATION:**

   **AFFILIATE'S TAX ID NUMBER:** ___ - ___

Flex One® FSA? **X** Yes  ☐ No           **CAFETERIA PLAN YEAR:** 1/1/2016    _ 12/31/2016 _

(CHECK ONE) **X** OPEN ENROLLMENT    OR  ☐ NEWLY ELIGIBLE EMPLOYEE, ELIGIBILITY DATE: ___ / ___ / ___

**SOCIAL SECURITY NO.:** ▮▮▮▮▮    **DATE OF BIRTH** ▮▮▮▮▮   **PHONE:** 4327284392

**NAME: (Last)** SANCHEZ       **(First)** MARY       **(Middle Initial)** C

**STREET ADDRESS:** PO BOX 1361

**CITY:** MARFA       **STATE:** TX    **ZIP:** 78843

**E-MAIL:**

No. of Payroll Cycles in Plan Year: ___  Date of first deduction: 1/1/2016  Payroll Mode: ☐ Weekly  ☐ Bi-weekly  ☐ Semi-monthly  **X** Monthly

On a separate benefit enrollment form(s), I have enrolled for certain benefit or insurance coverage(s) and understand that my required contribution and/or Flexible Spending Account(s) (FSA) election amounts will be deducted from my paycheck by my employer or Third Party Payroll Administrator. Unless this agreement is amended or terminated, these deductions will be continuous and in an amount equal to my required contribution for my elected coverage and/or FSA account election amount as prorated for each payroll period throughout the plan year. The amount of my required contribution has been provided to me. In the event of a rate change, I authorize a corresponding change in the amount deducted from my salary without signing a new Salary Redirection Agreement. Amounts corresponding to "employer-provided" non-elective benefits (if any) will not be deducted from my paycheck. In addition, pre-tax contributions reduce my compensation for Social Security tax purposes; therefore, my Social Security benefits could be decreased. I elect to receive the following coverage(s) under the Flexible Benefits Plan as elected in the pre-tax column. Any previous election and Salary Redirection Agreement under the Flexible Benefits Plan relating to the same benefits as selected below are hereby revoked. My employer's deduction of any premium/contribution amounts hereunder shall evidence acceptance of this Agreement.

Check the desired coverage(s) below. (Note: If this is an annual enrollment, your existing coverage elections will remain the same (as adjusted for any increase/decrease in premium or required contribution) except as indicated below.)

|  | Pre-tax | After-tax |  | Pre-tax | After-tax |
|---|---|---|---|---|---|
| Medical Coverage | ___ | ___ | Accident Insurance | ___ | ___ |
| Dental Insurance | ___ | ___ | Short-Term Disability Insurance | ___ | ___ |
| Vision Care Insurance | ___ | ___ | Long-Term Disability Insurance | ___ | ___ |
| Cancer Insurance | ___ | ___ | Hospital Indemnity Insurance | ___ | ___ |
| Intensive Care Insurance | ___ | ___ | Personal Sickness Indemnity | ___ | ___ |
| Specified-Health Event | ___ | ___ | Health Savings Account (HSA) §223 | ___ | ___ |
| Group Term Life Insurance (if family, must be after-tax) | ___ | ___ | Other accident or health plan(s) under Section 106 of the Internal Revenue Service Code List: | ___ | ___ |

Complete the following section *only* if participating in a Medical or Dependent Care Reimbursement Plan:

Medical FSA Plan:   ($ _____ per pay period) x ( _____ number of deductions) = $ _____ Annual Election

Dependent Care FSA Plan: ($ _____ per pay period) x ( _____ number of deductions) = $ _____ Annual Election

Required acknowledgment to participate in Flexible Benefits Plans:

I certify that the features and benefits under the Flexible Benefits Plan have been explained to me completely. By initialing, I acknowledge that I understand the *Important Information Regarding Participation in the Flexible Benefits Plan* on the back of this form and agree to be bound by those requirements and any other requirements of the Flexible Benefits Plan.    [INITIAL]

WAIVER OF PRE-TAX BENEFITS UNDER THE FLEXIBLE BENEFITS PLAN:

I elect to waive all pre-tax benefits under the Flexible Benefits Plan. Except for a change in status, I understand that I cannot elect pre-tax benefits until the next anniversary date, and that any after-tax coverage shall be outside the plan.    [INITIAL] MS

**EMPLOYEE'S SIGNATURE:** *Mary Sanchez*       **DATE:** 12/9/2015

**PRESIDIO COUNTY TIME SHEET**

NAME __Mary Sanchez__    DEPARTMENT __OMB__

JOB TITLE __Director__

PAY PERIOD from __12-14-2016__ to __12-27-2016__ (mm/dd/yr)

I certify that this time record is correct __Mary Sanche__ (employee signature)

I certify that this record is correct and approved _____ (official signature)

| DATE | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | OFFICE USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOURS WORKED | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | |
| Assignment 1* | 8 | 4 | 4 | | | 9 | 9 | 4 | 4 | H | | | H | H | 42 |
| Assignment 2* | | | | | | | | | | | | | | | |
| TOTAL HOURS WORKED | | | | | | | | | | | | | | | |

| OTHER PAID HOURS | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paid Holiday | | | | | | | | | | 8 | | | 8 | 8 | 24 |
| Comp Used | | | | | | | | | | | | | | | |
| Vacation Used | | 3 | 3 | | | | | 4 | 4 | | | | | | +6 14 |
| Sick Used | | | | | | | | | | | | | | | |
| Personal Used | | | | | | | | | | | | | | | |
| DAILY TOTAL | 8 | 8 | 8 | | | 9 | 9 | 8 | 8 | 8 | | | 8 | 8 | |

| Holiday Bonus | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

REMARKS _____    80

_____    ⟨147 ✓

* Assignment 1 is your regular work assignment. Assignment 2 is a secondary assignment that is paid at a different hourly rate or is eligible for overtime pay, (i.e., Transport, Stonegarden, Elections)

```
  wk1           wk2          42 ST
 34 ST         8 ST          14 vac
 6 vac         8 vac         24 PH
 ___           24 PH         ___
  40           ___           80
```

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: 08/09/17

EMPLOYEE NAME: JESSIE A. MOLINAR

TITLE: ADMINISTRATIVE ASSISTANT TO JUDGE GUEVARA

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: Sept 18, 2017 at 8:00 a.m. TO: Sept. 18, 2017 at 5:00 p.m.

PURPOSE: Medical Appointment

TIME CHARGED TO (CHECK ONE):

□ ANNUAL LEAVE     x SICK LEAVE     □ COMPENSATORY TIME

AVAILABLE HOURS: _____  _____  _____
                        ANNUAL              SICK                COMP

EMPLOYEE SIGNATURE: _____

APPROVED BY: _____

DATE APPROVED: _____

**TIME OFF REQUEST FORM**
**COUNTY OF PRESIDIO**

DATE: _8-1-17_

EMPLOYEE NAME: _Katie Sanchez_

TITLE: _OMB, Director_

I WOULD LIKE TO REQUEST TIME OFF ON THE FOLLOWING DATES/HOURS:

FROM: _8-9-17_

TO: _8-11-17_

PURPOSE: _Personal_

TIME CHARGED TO (CHECK ONE):

□ ANNUAL LEAVE      □ SICK LEAVE      □ COMPENSATORY TIME

AVAILABLE HOURS: _____     _____     _____
                      ANNUAL                  SICK                  COMP

EMPLOYEE SIGNATURE: _Katie Sanchez_

APPROVED BY: _Cinderela Guevara_

DATE APPROVED: _08-08-2017_

PRESIDIO COUNTY
**TIME RECORD**

NAME _Mary Sanchez_ DEPARTMENT _Tax Office_

ADDRESS _P.O. Box 1361    Marfa, Texas 79843_

DATE OF BIRTH ████ ██    SEX M (F) ~~TITLE~~ SS# ████ ██ II

PAY PERIOD FROM _____ TO _____

WORK PERIOD FROM _____ TO _____

| Mar 2011 / April | 27 SUN | 28 MON | 29 TUE | 30 WED | 31 THU | 1 FRI | 2 SAT | 3 SUN | 4 MON | 5 TUE | 6 WED | 7 THU | 8 FRI | 9 SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOURS WORKED | | | | 1 | | 3 | | | | 3 | | 2 | | |
| ANNUAL LEAVE | | | | | | | | | | | | | | |
| SICK LEAVE | | | | | | | | | | | | | | |

TOTAL HOURS WORKED _9 hrs @ 25.00 ea_

REMARKS _reconcile bank statements_

_____

_____

_____

I certify that this time record is correct and that payment has not been received

_Mary Sanchez_
Employee signature

I certify this report is correct and approved for payment:

_Nelma E Arinz_
Official signature

Rec'd _4-13-11_
Debit _10-117-4160_
Credit
Amount _775._
Inv. No. _21714_
Check No. _____

COUNTY OF PRESIDIO                                                    MARFA, TEXAS 79843

| CHECK NO. | FUND | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 068929 | GENERAL FUND | 04/13/11 | TAX OFFICE-RECONCILE BK. STATEMENTS | 225.00 |

MARY SANCHEZ
PO BOX 1361
MARFA, TX   79843

**TOTAL AMOUNT** | 225.00

---

DOCUMENT HAS INVISIBLE FIBERS, WATERMARK & CURRENCY BORDER

# COUNTY OF PRESIDIO
P.O. BOX 1055 · MARFA, TEXAS 79843

AMOUNT ALLOCATED FROM  GENERAL FUND
BY THE COMMISSIONERS COURT

| DATE | CHECK NO. |
|---|---|
| 04/13/2011 | 00068929 |

PAY
TO THE
ORDER OF MARY  SANCHEZ

AMOUNT

$********225.00

VOID IF NOT CASHED WITHIN
90 DAYS FROM DATE OF ISSUE

THE SUM OF Two hundred twenty-five and 00/100************************************************ DOLLARS

THE MARFA NATIONAL BANK
MARFA, TEXAS

*Mary Lane Williams*
COUNTY TREASURER

*Virginia County Clerk*

---

CHECK-NUMBER - 00068929          BANK ACCOUNT -
PAID-TO - MARY SANCHEZ           CHECK-DATE --- 04/13/2011
          PO BOX 1361            REG-NO -
          MARFA, TX  79843       REG-DATE ----- 04/13/2011

| ACCOUNT-NO | INVOICE-NO | INVOICE-DESCRIPTION | AMOUNT |
|---|---|---|---|
|  |  | TAX OFFICE-RECONCILE BK. STATEMENTS | 225.00 |

TOTAL                                                     225.00

PC 00089

**Presidio County**

**Time Record**

Employee Name: Mary Sanchez   Department: Jail Office

Address:

Date of Birth:                                    Sex: M F  Title:

Pay Period From:                                    To:

Work Period From:                                    To:

2012

| | Sun 1-11 | Mon 1-2 | Tue 1-3 | Wed 1-4 | Thu 1-5 | Fri 1-6 | Sat 1-7 | Sun 1-8 | Mon 1-9 | Tue 1-10 | Wed 1-11 | Thu 1-12 | Fri 1-13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours Worked | | | | | | | | | 1.5 | | 1.5 | | |
| Annual Leave | | | | | | | | | | | | | |
| Sick Leave | | | | | | | | | | | | | |

Total Hours Worked:   3-hrs.

Remarks:

I certify that this time record is correct and that payment has not been received.

Employee Signature: Mary Sanchez                    Date: 1-13-2012

certify that this report is correct and approved for payment.

Supervisor Signature: Norma E Arroyo                    Date: 1-27-12

#75188   RECEIVED 1-30-12

PC 00090

# **Presidio County**

**Time Record**

**Employee Name:** Mary Sanchez    **Department:** Tax Office

**Address:**

**Date of Birth:** _____ **Sex: M F** **Title:** _____

**Pay Period From:** _____ **To:** _____

**Work Period From:** _____ **To:** _____

| | Sun | Mon | Tue 1-17 | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours Worked | | | 6 | | | | | | | | | | |
| Annual Leave | | | | | | | | | | | | | |
| Sick Leave | | | | | | | | | | | | | |

**Total Hours Worked:** 6 hrs.

**Remarks:**

I certify that this time record is correct and that payment has not been received.

**Employee Signature:** Mary Sanchez    **Date:** 1-26-12

certify that this report is correct and approved for payment.

**Supervisor Signature:** Norma E. Arroyo    **Date:** 1-27-12

**COUNTY OF PRESIDIO**                                                    MARFA, TEXAS 79843

| CHECK NO. | FUND | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 070904 | GENERAL FUND | 01/30/12 | TEMPORARY WORK IN TAX OFFICE | 225.00 |

MARY SANCHEZ
MARFA, TEXAS   79843

**TOTAL AMOUNT**          225.00



COUNTY OF PRESIDIO
P.O. BOX 1055 · MARFA, TEXAS 79843                          DATE 1/30/2012        CHECK NO. 00070904
AMOUNT ALLOCATED FROM GENERAL FUND
BY THE COMMISSIONERS COURT                                           AMOUNT
PAY
TO THE
ORDER OF MARY SANCHEZ                                    $*******225.00
                                                         VOID IF NOT CASHED WITHIN
                                                         90 DAYS FROM DATE OF ISSUE
THE SUM OF **Two hundred twenty-five and 00/100**************************************** DOLLARS

THE MARFA NATIONAL BANK
MARFA, TEXAS
                                                         COUNTY TREASURER

                                                         COUNTY CLERK

CHECK-NUMBER - 00070904                      BANK ACCOUNT -
PAID-TO - MARY SANCHEZ                       CHECK-DATE --- 01/30/2012
          MARFA, TEXAS   79843               REG-NO -
                                             REG-DATE ----- 01/30/2012

ACCOUNT-NO    INVOICE-NO    INVOICE-DESCRIPTION                        AMOUNT
                            TEMPORARY WORK IN TAX OFFICE               225.00

TOTAL                                                                 225.00

*Presidio County*                                          **Time Record**

Employee Name: _Mary Sanchez_   Department: _Tax Ofc._
Address: _P.O. Box 1361_        _Marfa, TX_
Date of Birth: _____  Sex: M F / Title:
Pay Period From:                To:
Work Period From:               To:

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours Worked | | | | | | | | | | | | | |
| Annual Leave | | | | | | | | | | | | | |
| Sick Leave | | | | | | | | | | | | | |

**Total Hours Worked:**

_4 hrs._

**Remarks:**

_____

_____

_____

I certify that this time record is correct and that payment has not been received.

Employee Signature: _Mary Sanchez_            Date: _12-29-11_

I certify that this report is correct and approved for payment.

Supervisor Signature: _norma arroyo_          Date: _12-29-11_

_7187le_  RECEIVED
         1-3-12

| CHECK NO. | FUND | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 070727 | GENERAL FUND | 01/03/12 | TEMPORARY WORK IN TAX OFFICE | 100.00 |

MARY SANCHEZ
MARFA, TEXAS   79843

**TOTAL AMOUNT** 100.00

DOCUMENT HAS INVISIBLE FIBERS, WATERMARK & CURRENCY BORDER

**COUNTY OF PRESIDIO**
P.O. BOX 1056 · MARFA, TEXAS 79843
AMOUNT ALLOCATED FROM GENERAL FUND
BY THE COMMISSIONERS COURT

DATE 01/03/2012   CHECK NO. 00070727

AMOUNT  $******100.00

PAY TO THE ORDER OF MARY SANCHEZ

VOID IF NOT CASHED WITHIN 90 DAYS FROM DATE OF ISSUE

THE SUM OF One hundred and 00/100******************************** DOLLARS

THE MARFA NATIONAL BANK
MARFA, TEXAS

COUNTY TREASURER

COUNTY CLERK

CHECK-NUMBER - 00070727
PAID-TO - MARY SANCHEZ
          MARFA, TEXAS   79843

BANK ACCOUNT -
CHECK-DATE --- 01/03/2012
REG-NO -
REG-DATE ----- 01/03/2012

ACCOUNT-NO   INVOICE-NO   INVOICE-DESCRIPTION
                          TEMPORARY WORK IN TAX OFFICE

AMOUNT
100.00

TOTAL                                              100.00

PC 00094

**Presidio County**                                    **Time Record**

Employee Name: Mary Sanchez          Department:

Address:

Date of Birth: ▮▮▮▮▮          Sex: M F   Title:

Pay Period From:                              To:

Work Period From:                            To:

| | Sun | Mon 9-26 | Tue | Wed 9-28 | Thu | Fri 10-12 | Sat | Sun 10-19 | Mon | Tue | Wed | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours Worked | | 3 | | 3 | | 3 | | 3 | | | | | |
| Annual Leave | | | | | | | | | | | | | |
| Sick Leave | | | | | | | | | | | | | |

**Total Hours Worked:**

**Remarks:**

I certify that this time record is correct and that payment has not been received.

Employee Signature: Mary Sanchez          Date:

I certify that this report is correct and approved for payment.

Supervisor Signature:                        Date:

#74013

PC 00095

**COUNTY OF PRESIDIO**                                                        MARFA, TEXAS 79843

| CHECK NO. | FUND | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 070163 | GENERAL FUND | 10/21/11 | TAX OFFICE BANK STATEMENTS | 300.00 |

MARY SANCHEZ
MARFA,TEXAS   79843

**TOTAL AMOUNT**                300.00



DOCUMENT HAS INVISIBLE FIBERS, WATERMARK & CURRENCY BORDER

**COUNTY OF PRESIDIO**                                   DATE              CHECK NO.
P.O. BOX 1055 · MARFA, TEXAS 79843                    10/21/2011          00070163

AMOUNT ALLOCATED FROM   GENERAL FUND
BY THE COMMISSIONERS COURT
                                                               AMOUNT
PAY
TO THE
ORDER OF MARY  SANCHEZ                                   $********300.00

                                                        VOID IF NOT CASHED WITHIN
                                                        90 DAYS FROM DATE OF ISSUE

THE SUM OF  Three hundred and 00/100****************************************************  DOLLARS

THE MARFA NATIONAL BANK
MARFA, TEXAS
                                                        COUNTY TREASURER

                                                        COUNTY CLERK

CHECK-NUMBER - 00070163                    BANK ACCOUNT -
PAID-TO - MARY SANCHEZ                     CHECK-DATE --- 10/21/2011
          MARFA,TEXAS   79843              REG-NO -
                                           REG-DATE ----- 10/21/2011

ACCOUNT-NO   INVOICE-NO   INVOICE-DESCRIPTION                    AMOUNT
                          TAX OFFICE BANK STATEMENTS             300.00

                         TOTAL                                  300.00

August 10, 2018


Mary Sanchez


As of August 10, 2018, the following documents are in Ms. Sanchez personnel file in the Presidio County Treasurer's Office.

1.  Payroll change form dated 12/05/2017
2.  Time off request form dated 10/30/2017
3.  Employee leave history report dated 09/28/2018
4.  Time off request form dated 08/01/2017
5.  Email dated 07/27/2017
6.  Time off request form dated 04/03/2017
7.  Time off request form dated 04/03/2017
8.  Time off request form dated 04/03/2017
9.  AFLAC premium deduction authorization/waver form dated 01/27/2017
10. Copy of check dated 01/13/2017
11. Copy of time sheet dated 12/27/2016
12. Time off request form dated 12/21/2016
13. Time off request form dated 12/14/2016
14. Time off request form dated 11/29/2016
15. Time off request form dated 11/29/2016
16. MASA application dated.11/10/2016
17. Time off request form dated 11/08//2016
18. Letter reference overpayment dated 09/06/2016
19. Time off request form dated 07/20/2016
20. Copy of check dated 07/01/2016
21. Time off request form dated 05/13/2016
22. Time off request form dated 04/07/2016
23. Time off request form dated 03/28/2016
24. Letter from Judge dated 03/09/2016
25. Conflict of interest disclosure statement dated 01/25/2016
26. Ameritas application dated 10/14/2015
27. AFLAC premium deduction authorization/waver form dated 12/07/2015
28. Authorization Agreement dated 11/03/2014
29. TACHEBP application not dated
30. Copy of driver's license
31. W-4 (2014) dated 11/03/2014
32. AFLAC premium deduction authorization/waver form dated 12/16/2014
33. Time sheet dated 01/27/2012
34. Time sheet dated 12/29/2011
35. Time sheet dated 06/07/2011

36. Time sheet dated 09/23/2011
37. Time sheet not dated (10/21/2011)
38. Time sheet dated 08/26/2011
39. Time sheet dated 05/10/2011
40. Time sheet dated 04/13/2011
41. Employer Cafeteria Plan not signed and not dated
42. I9 – 11/3/14

Thank You,


Frances
Presidio County Treasurer




Received by _Katie Sanchez_
Date: _8-10-18_

Ce - 24-14

## MEMO

| | |
|---|---|
| To: | Presidio Co. Commissioners Court ("CCT") |
| From: | Presidio Co. Auditor |
| Subject: | Plan to Complete/Make Operational OMB |
| Date: | June 19, 2014 |

This CCT was wise when it determined during FY [2013] that Presidio County would be best positioned to satisfy: i) its duties to Texas regarding compliance with the laws pertinent to the operation of County Govt., and ii) its duties to the taxpayers and citizens of Presidio County by creating the Office of Management & Budget ("OMB").

The original objective was and remains to make permanent, or "institutionalize" core financial and administrative functions, which, among other things, helps ensure:

- Timely, accurate financial information
- Positions the County to comply with transparency statutes for greater accountability
- Restores the County's outside reputation with creditors and vendors by moving towards unqualified annual independent audits, and
- Makes permanent well designed, fully implemented and closely monitored operational procedures that have a financial impact due to their connection to revenues and/or expenditures.

### OMB Objectives:

This office will have wide ranging duties, as outlined subsequently herein. The "mission" of OMB is to:

- enhance the effective, efficient operation of Presidio County,
- maintain fiscal integrity and financial condition
- operating under the guidance of the Co. Auditor, develop, implement and enforce appropriate policies and procedures
- provide timely, accurate and objective information and recommendations
- assist in preparing and administering operating and capital budgets
- help ensure resources are efficiently allocated and productively utilized.

### County Auditor's Role:

**EXHIBIT**

**Sanchez 01**

exhibitsticker.com

**DEFENDANT'S EXHIBIT**

**2**

**PRESIDIO COUNTY**
**POSITIONS FOR PROJECT COORDINATORS**
**WILL COMPOSE THE NEW OFFICE OF MANAGEMENT AND BUDGET (OMB)**

These new positions report to the Presidio County Judge with a salary commensurate with experience. Employee benefits include medical insurance, and retirement. These coordinators are expected to be self-motivated to initiate and manage all facets of multiple county projects from beginning to end. They will interface with the Judge, his administrative assistant, the appropriate Commissioner(s), county department heads, as well as other federal, state, and local officials.

Applicants must have a college degree or equivalent with experience in economics, business, or public administration, and planning. Bilingual skills with fluent Spanish is recommended. Excellent communication skills are a must.

The OMB will have the responsibility to coordinate projects for the following general areas: Border Infrastructure, Community and Environment, Emergency Services, Law Enforcement, Facilities and Parks, Capital Projects, Airports, and Economic Development.

Project coordinator functions will include grant applications and financial reporting as well as timely responses to grant notices and deadlines, solicitation for engineers and construction firms, bidding and selection process and contract compliance. Successful applicants will require sophisticated research and computer skills for data collection, analysis, and preparation of reports and presentations.

Send resumes to the Presidio County Judge's Office, P. O. Box 606, 300 N. Highland, Marfa, Texas 79843. More information can be obtained by calling 432-729-4452. Presidio County is an Affirmative Action/Equal Opportunity Employer and requires that all subcontractors do likewise.

1/20/2012

Message

| | |
|---|---|
| **From:** | presidiocountyomb@co.presidio.tx.us [presidiocountyomb@co.presidio.tx.us] |
| **Sent:** | 1/31/2018 9:52:43 AM |
| **To:** | Robert Rodriguez [robert.rodriguez@bigbend.com] |
| **CC:** | Frances Garcia [treasurer@co.presidio.tx.us] |
| **Subject:** | RE: Additonal Forms for Service and Final Internal Meeting |
| **Attachments:** | img-0.png |

Robert,

I am forwarding this information to our Treasurers Department, they receive and pay all invoices and will be able to provide this information including phone numbers to BBT. Any questions regarding invoices/statements should be directed to Frances Garcia at the above email, or phone number 432-729-4076.

Katie

-----Original Message-----
From: "Robert Rodriguez" <robert.rodriguez@bigbend.com>
Sent: Tuesday, January 30, 2018 2:54pm
To: "OMB" <presidiocountyomb@co.presidio.tx.us>
Cc: "Robert Rodriguez" <robert.rodriguez@bigbend.com>
Subject: Additonal Forms for Service and Final Internal Meeting

Good afternoon Ms. Sanchez. I wanted to let you know we are having a final internal meeting over how we will take care of the Presidio County courthouse build. I will also be able to provide a timeline to you and the judge regarding the project. I wanted to send over the port forms so that I can get a phone number count and make sure that we account for every number that will be needed from AT&T. If possible a phone bill for all of the numbers would be greatly appreciated as well. This will allow me to research all of the numbers and figure out how they will be ported over; i.e. by department or by bill. You can redact any prices or any information about usage except the account number and phone numbers. Please let me know if there is anything else I can do for you. Thank You and have a great afternoon!

*Robert Rodriguez*
*Sales*
*808 N. 5th Street*
*Alpine, TX 79830*
*1.800.592.4781 Toll Free*
*1.432.364.0002 Direct*
*1.432.364.0023 Fax*





DEFENDANT'S
EXHIBIT

____3____

EXHIBIT

Sanchez 02

Message
<hr>

**From:**      treasurer@co.presidio.tx.us [treasurer@co.presidio.tx.us]
**Sent:**      3/9/2018 12:32:49 PM
**To:**        countyauditor@co.presidio.tx.us
**Subject:**   RE: On call time

Patty,
This was not meant for you. I meant to
Send it to OMB. They do need to direct these
questions to your office or mine.
Sorry about that.

Frances


-----Original Message-----
From: "countyauditor@co.presidio.tx.us" <countyauditor@co.presidio.tx.us>
Sent: Friday, March 9, 2018 12:14pm
To: treasurer@co.presidio.tx.us
Cc: presidiocountyomb@co.presidio.tx.us, "Cinderela Guevara" <countyjudge@co.presidio.tx.us>, "Eloy Aranda"
<earanda@presidio-isd.net>, "Loretto Vasquez" <lore_asu@yahoo.com>
Subject: RE: On call time

Sorry Frances.  I meant that I would be following up with you and the Court on this since it appears the Commissioners are the ones
that granted this.

Patty

Patricia Roach, CPA
Presidio County Auditor
PO Box 423
Marfa, TX  79843

432-729-1990 (voice-Marfa)
432-837-7333 (voice-Alpine)
432-729-1995 (fax)


-----Original Message-----
From: treasurer@co.presidio.tx.us
Sent: Friday, March 9, 2018 11:49am
To: presidiocountyomb@co.presidio.tx.us
Cc: "Patty Roach" <countyauditor@co.presidio.tx.us>, "Cinderela Guevara" <countyjudge@co.presidio.tx.us>, "Eloy Aranda"
<earanda@presidio-isd.net>, "Loretto Vasquez" <lore_asu@yahoo.com>
Subject: RE: On call time

Any questions or complaints pertaining to payroll need
to be directed to my office or the auditors office.

Thank You,

Frances



-----Original Message-----
From: presidiocountyomb@co.presidio.tx.us
Sent: Friday, March 9, 2018 11:36am
To: "countyauditor@co.presidio.tx.us" <countyauditor@co.presidio.tx.us>
Cc: countyjudge@co.presidio.tx.us, earanda@presidio-isd.net, lore_asu@yahoo.com, bbentley@co.presidio.tx.us,

treasurer@co.presidio.tx.us, pcroadsrucv@co.presidio.tx.us
Subject: RE: On call time

Patty,

Thanks for the information.....

Katie


-----Original Message-----
From: "countyauditor@co.presidio.tx.us" <countyauditor@co.presidio.tx.us>
Sent: Friday, March 9, 2018 11:26am
To: presidiocountyomb@co.presidio.tx.us
Cc: countyjudge@co.presidio.tx.us, earanda@presidio-isd.net, lore_asu@yahoo.com, bbentley@co.presidio.tx.us,
treasurer@co.presidio.tx.us, pcroadsrucv@co.presidio.tx.us
Subject: RE: On call time

All,

"On call" time is not payable under the Fair Labor Standards Act.  I will need to follow-up with you to see how we can correct this situation.

Patty

Patricia Roach, CPA
Presidio County Auditor
PO Box 423
Marfa, TX  79843

432-729-1990 (voice-Marfa)
432-837-7333 (voice-Alpine)
432-729-1995 (fax)


-----Original Message-----
From: presidiocountyomb@co.presidio.tx.us
Sent: Friday, March 9, 2018 10:20am
To: "Loretto Vasquez" <lore_asu@yahoo.com>, "Brenda Bentley" <bbentley@co.presidio.tx.us>
Cc: "Patty Roach" <countyauditor@co.presidio.tx.us>
Subject: On call time

Good Morning,

Spring Break and Easter are both fast approaching, and I would like to know the process, policy, or procedure on how "on call" time works. It is my understanding that Road and Bridge received 4 days of on call time during the Christmas holidays. Ruben said this time was not indicated on their time sheets. The announcement that "on call" time was approved was made during Road and Bridge holiday/birthday party in Presidio. Ruben did confirm that our three commissioners(Bentley,Vasquez and Aranda) had approved "on call" time for his employees.

How do departments get "on call" time approved.

Katie Sanchez
Presidio County
Office of Management & Budget
P. O. Box 1484
Marfa, Texas 79843
432-729-1851 (office)
432-729-1858 (fax)

Message

| | |
|---|---|
| **From:** | bbentley@co.presidio.tx.us [bbentley@co.presidio.tx.us] |
| **Sent:** | 3/22/2018 12:45:17 PM |
| **To:** | treasurer@co.presidio.tx.us |
| **CC:** | presidiocountyomb@co.presidio.tx.us; Cinderela Guevara [countyjudge@co.presidio.tx.us] |
| **Subject:** | RE: Contracts |

Ok.  I feel like I'm playing referee again.  Why does it seem like we're making everyone's jobs harder instead of helping one another make them easier?  We're here to serve the public, and if we help one another keep from having to do extra work to get to the same goal, why wouldn't we?  I don't understand what is going on here.  Digging through all of the minutes of Commissioners Court Minutes would probably be more time consuming than getting them from whomever has the copies already, no?  Please guys, let's help one another do our jobs better and more efficiently, it benefits the public good.  Kindness is free.


Brenda Silva Bentley
Presidio County Commissioner, Pct. 1


-----Original Message-----
From: treasurer@co.presidio.tx.us
Sent: Thursday, March 22, 2018 11:06am
To: presidiocountyomb@co.presidio.tx.us
Cc: "Brenda Bentley" <bbentley@co.presidio.tx.us>, "Eloy Aranda" <earanda@presidio-isd.net>, "Loretto Vasquez" <lore_asu@yahoo.com>, "Cinderela Guevara" <countyjudge@co.presidio.tx.us>
Subject: RE: Contracts

Why would I think I could get anything from you.

Frances


-----Original Message-----
From: presidiocountyomb@co.presidio.tx.us
Sent: Thursday, March 22, 2018 10:18am
To: treasurer@co.presidio.tx.us
Subject: RE: Contracts

Frances,

As mentioned in Commissioners Court yesterday, all contracts are in the Clerks Office with Commissioners Court minutes.

Katie



-----Original Message-----
From: treasurer@co.presidio.tx.us

DEFENDANT'S EXHIBIT

5

EXHIBIT

Sanchez 04

exhibitsticker.com

Sent: Thursday, March 22, 2018 9:50am
To: "Katie Sanchez" <presidiocountyomb@co.presidio.tx.us>
Subject: Contracts

Katie,
I would like to get copies of all signed contracts for my records.

Thank You,

Frances

Message

| | |
|---|---|
| **From:** | treasurer@co.presidio.tx.us [treasurer@co.presidio.tx.us] |
| **Sent:** | 3/28/2018 6:58:28 AM |
| **To:** | Chase Snodgrass [airplanedriver@gmail.com] |
| **Subject:** | Re: TAC SURVEY OF INSURED PROPERETIES |

Good Morning Chase,
I am working on putting an agenda item on Commissioner's Court in reference to
OMB complaints I have. I spoke to Commissioner Bentley about this and she wants
to know if you would be willing to come together with me on this. I am fixing to talk
to Virgie as well. I have had it with her. I asked her for copies of contracts and was
told to get them from the County Clerks Office. She refused to give them to me. I
can't deal with her anymore. Let me know what you think.

Regards,

Frances

-----Original Message-----
From: "Chase Snodgrass" <airplanedriver@gmail.com>
Sent: Tuesday, March 27, 2018 4:40pm
To: treasurer@co.presidio.tx.us
Subject: Re: TAC SURVEY OF INSURED PROPERETIES

Hi Frances,
I am in Galveston this week. Would be great to get together with you next week. Just let me know what day and time.

Regards

Chase Snodgrass
Presidio County Airports Director
(832) 588-8888 cell
Sent from my iPhone

On Mar 27, 2018, at 2:40 PM, treasurer@co.presidio.tx.us wrote:

Hi Chase,
The copies of the list of properties that Sam sent you is what I have. I don't
have anything different. That comes from the insurance company itself.
Are you back in Presidio? I can make it a point to go down there sometime
next week. We can get together and look at it. Let me know when would be
a good time for you. I need to go and visit other people as well. I would like
to kill two birds (or three) with one stone. I will talk to you soon.

Regards,
Frances

-----Original Message-----
From: "Chase Snodgrass" <airplanedriver@gmail.com>
Sent: Monday, March 26, 2018 4:59pm
To: "treasurer" <treasurer@co.presidio.tx.us>
Subject: Fwd: TAC SURVEY OF INSURED PROPERETIES

Hi Frances,
The item descriptions on the attached spreadsheets do not tell what or where each building is.  Do you have any other
information that describes airport buildings covered by the policy?
Respectfully,



Chase
---------- Forwarded message ----------
From: <facilitiesmanager@co.presidio.tx.us>
Date: Mon, Mar 5, 2018 at 5:06 PM
Subject: TAC SURVEY OF INSURED PROPERETIES
To: airplanedriver@gmail.com
Cc: treasurer@co.presidio.tx.us, countyjudge@co.presidio.tx.us, earanda@presidio-isd.net, lore_asu@yahoo.com, bbentley@co.presidio.tx.us

Chase,
attached are copies of a spreadsheet showing existing properties insured by TAC.

Please review and let Frances know if you want any changes for the coming year.

Let me know if you have any questions.

Sam

14 + 15

## REQUEST FOR SCHEDULING AGENDA ITEM

I/WE request that the following item be placed on the Agenda for the meeting of the Presidio County Commissioners Court to be held ___**APRIL 11, 2018**

This request with **SEVEN (7) COPIES OF THIS FORM IN TYPEWRITTEN FORMAT AND WITH EXHIBIT(S)** are to be submitted to the County Judge's Assistant no later than **3:00 p.m.** on the Tuesday before the Commissioners Court meeting. If the exhibits are not submitted timely, this request may not be posted as an agenda item.

1. **Convene into Executive Session Pursuant to Local Government Code 551.074 Personnel Matters** regarding consideration of appointment, employment, evaluation, reassignment duties, discipline or dismissal of a Presidio County Employee and to ensure routine tasks are completed on a regular schedule. Specifically, explain job duties of a County Employee ____
2. Has this been the subject of previous Commissioners Court action?
   YES _____ NO ___X___

If yes, give the approximate date/location of the meeting at which this matter was discussed or what action was taken thereon:

_____

REQUESTOR'S NAME: Frances Garcia, Presidio County Treasurer
REQUESTOR'S ADDRESS: 300 N Highland, Marfa, Texas
REQUESTOR'S TELEPHONE:
REQUESTOR'S FAX:
REQUESTOR'S E-MAIL:

x _____          x _____
REQUESTOR'S SIGNATURE                   AUTHORIZING SIGNATURE

Your request may be submitted via fax: 432-729-4453; via email: jalmancemolinar@co.presidio.tx.us
Via U.S. mail: P.O. Box 606, Marfa, TX 79843, or in person: 300 N. Highland Ave., Marfa, Texas 79843

**DEFENDANT'S EXHIBIT**

**7**

**EXHIBIT**

**Sanchez 09**

**REQUEST FOR SCHEDULING AGENDA ITEM**

I/WE request that the following item be placed on the Agenda for the meeting of the Presidio County Commissioners Court to be held <u>April 11, 2018 at the Presidio County Courthouse, Marfa, Texas.</u>

This request with <u>SEVEN (7) COPIES OF THIS FORM IN TYPEWRITTEN FORMAT AND WITH EXHIBIT(S)</u> is to be submitted to the County Judge's Assistant no later than **3:00 p.m.** on the Tuesday before the Commissioners Court meeting. If the exhibits are not submitted timely, this request may not be posted as an agenda item.

1. **Reconvene from Executive Session.  Discuss and act upon** Personnel Matters regarding consideration of appointment, employment, evaluation, reassignment duties, discipline or dismissal of a Presidio County Employee.

2. Has this been the subject of previous Commissioners Court action? Yes   No x

   If yes, give the approximate date/location of the meeting at which this matter was discussed or what action was taken thereon: _____.

   REQUESTOR'S NAME Frances Garcia, Presidio County Treasurer
   REQUESTOR'S ADDRESS: 301 N. Highland, Marfa, Texas
   REQUESTOR'S TELEPHONE:  432-729-2076
   REQUESTOR'S FAX:
   REQUESTOR'S E-MAIL:


   X <u>Frances Garcia</u>                              X _____
   REQUESTOR'S SIGNATURE                      AUTHORIZING SIGNATURE

   Your request may be submitted via fax: 432-729-4453; via email: jalmancemolinar@co.presidio.tx.us
   Via U.S. mail: P.O. Box 606, Marfa, TX 79843, or in person: 300 N. Highland Ave., Marfa, Texas 79843

EXHIBIT 3

DEFENDANT'S
EXHIBIT

8

**REQUEST FOR SCHEDULING AGENDA ITEM**

I/WE request that the following item be placed on the Agenda for the meeting of the Presidio County Commissioners Court to be held <u>April 11, 2018 at the Presidio County Courthouse, Marfa, Texas.</u>

This request with <u>**SEVEN (7) COPIES OF THIS FORM IN TYPEWRITTEN FORMAT AND WITH EXHIBIT(S)**</u> is to be submitted to the County Judge's Assistant no later than **3:00 p.m.** on the Tuesday before the Commissioners Court meeting. If the exhibits are not submitted timely, this request may not be posted as an agenda item.

1. **Reconvene from Executive Session.   Discuss and act upon** Personnel Matters regarding consideration of appointment, employment, evaluation, reassignment duties, discipline or dismissal of a Presidio County Employee.

2. Has this been the subject of previous Commissioners Court action? Yes   No x

   If yes, give the approximate date/location of the meeting at which this matter was discussed or what action was taken thereon: _____.

   REQUESTOR'S NAME Frances Garcia, Presidio County Treasurer
   REQUESTOR'S ADDRESS: 301 N. Highland, Marfa, Texas
   REQUESTOR'S TELEPHONE:  432-729-2076
   REQUESTOR'S FAX:
   REQUESTOR'S E-MAIL:

   X <u>Frances Garcia</u>                          X  *Cinderela Guevara*
   REQUESTOR'S SIGNATURE                 AUTHORIZING SIGNATURE

   Your request may be submitted via fax: 432-729-4453; via email: jalmancemolinar@co.presidio.tx.us
   Via U.S. mail: P.O. Box 606, Marfa, TX 79843, or in person: 300 N. Highland Ave., Marfa, Texas 79843

EXHIBIT 3

DEFENDANT'S
EXHIBIT

8

## Hill Country access

From:  countyauditor@co.presidio.tx.us
Sent:  Mon, May 21, 2018 at 3:51 pm
To:    Cinderela Guevara, Marsha Nickell, Frances Garcia, Katie Sanchez, Jeannie Hall

I have completed a security access review of the Hill Country financial software system. Two main issues were discovered during this review.

1. Many system users had settings that allowed them to change transactions in prior fiscal years, even after they had been closed. I also found settings that allowed users to modify transactions for other modules. (i.e., general ledger set balances, balance sheet sync, post payroll transactions)
2. The second issue was confidential employee information. The Public Information Act allows county employees to keep some information confidential and the Treasurer's Office manages that process. Unfortunately, the Hill Country software doesn't allow us to mask specific information.

To address both of these issues, users settings for all years have been reviewed and updated. Access to employee records has been restricted for any screen or report that contains confidential information, although most reports are still available. These changes should help us to secure our data internally.

Patty

Patricia Roach, CPA
Presidio County Auditor
PO Box 423
Marfa, TX  79843

432-729-1990 (voice-Marfa)
432-837-7333 (voice-Alpine)
432-729-1995 (fax)

EXHIBIT 4



DEFENDANT'S
EXHIBIT

9

## Hill Country access

From: countyauditor@co.presidio.tx.us
Sent: Mon, May 21, 2018 at 3:51 pm
To: Cinderela Guevara, Marsha Nickell, Frances Garcia, Katie Sanchez, Jeannie Hall

I have completed a security access review of the Hill Country financial software system. Two main issues were discovered during this review.

1. Many system users had settings that allowed them to change transactions in prior fiscal years, even after they had been closed. I also found settings that allowed users to modify transactions for other modules. (i.e., general ledger set balances, balance sheet sync, post payroll transactions)

2. The second issue was confidential employee information. The Public Information Act allows county employees to keep some information confidential and the Treasurer's Office manages that process. Unfortunately, the Hill Country software doesn't allow us to mask specific information.

To address both of these issues, users settings for all years have been reviewed and updated. Access to employee records has been restricted for any screen or report that contains confidential information, although most reports are still available. These changes should help us to secure our data internally.

Patty

Patricia Roach, CPA
Presidio County Auditor
PO Box 423
Marfa, TX  79843

432-729-1990 (voice-Marfa)
432-837-7333 (voice-Alpine)
432-729-1995 (fax)



EXHIBIT 4

DEFENDANT'S
EXHIBIT

9

| Message | |
|---|---|
| **From**: | countyjudge@co.presidio.tx.us [countyjudge@co.presidio.tx.us] |
| **Sent**: | 6/4/2018 9:16:18 AM |
| **To**: | jnunez@presidio-isd.net; facilitiesmanager@co.presidio.tx.us; jake@bullettransport.net; presidiocountyomb@co.presidio.tx.us; airplanedriver@gmail.com; pcroadsrucv@co.presidio.tx.us; airports@co.presidio.tx.us; jp1presidioco@co.presidio.tx.us; countyauditor@co.presidio.tx.us; gjm@mztv.net; presidiocountytaxoffice@yahoo.com; justiceofthepeacepct2@co.presidio.tx.us; pcsosecretary@co.presidio.tx.us; jailadmin@co.presidio.tx.us; sarah.martinez@co.presidio.tx.us; pcsheriff_1997@co.presidio.tx.us; stevengarfieldcoker@juno.com; pontonrod@gmail.com; treasurer@co.presidio.tx.us; carolina.catano@co.presidio.tx.us; nvalenzuela_5@yahoo.com; pctreasurerdn@hotmail.com; kathy.zavala@co.presidio.tx.us; asstcoaud@co.presidio.tx.us; flor24cita@yahoo.com; golfcoursemanager@co.presidio.tx.us; northmaintenance@co.presidio.tx.us; southmaintenance@co.presidio.tx.us; reba.griggs@ag.tamu.edu; jimwhite@bigbend.net |
| **Subject**: | Changes In County Judge's Office |

Good Morning Presidio County!!!!!

I would like to wish all you an M&M - Marvelous Monday!
This is the first working day in this new month after a long hard previous month for me.

I am grateful and content in knowing I will be able to continue to serve you and the people of this county continuously, the Good Lord willing, between now and the end of the year!!!!

I have made some changes in my office.  Effective immediately, if you are needing a purchase order, please come to the County Judges office.  I have temporarily housed the OMB office in my office for the duration of the budget process.  You may fax your purchase order requests to 432-729-4453 and email to same email for OMB office.

I thank you in advance for your cooperation in working with us in this new set up.

Have a great day and as always, my door remains open!!!


Regards,

Judge Guevara

DEFENDANT'S EXHIBIT

10

Message

| | |
|---|---|
| **From**: | countyjudge@co.presidio.tx.us [countyjudge@co.presidio.tx.us] |
| **Sent**: | 6/4/2018 9:16:18 AM |
| **To**: | jnunez@presidio-isd.net; facilitiesmanager@co.presidio.tx.us; jake@bullettransport.net; presidiocountyomb@co.presidio.tx.us; airplanedriver@gmail.com; pcroadsrucv@co.presidio.tx.us; airports@co.presidio.tx.us; jp1presidioco@co.presidio.tx.us; countyauditor@co.presidio.tx.us; gjm@mztv.net; presidiocountytaxoffice@yahoo.com; justiceofthepeacepct2@co.presidio.tx.us; pcsosecretary@co.presidio.tx.us; jailadmin@co.presidio.tx.us; sarah.martinez@co.presidio.tx.us; pcsheriff_1997@co.presidio.tx.us; stevengarfieldcoker@juno.com; pontonrod@gmail.com; treasurer@co.presidio.tx.us; carolina.catano@co.presidio.tx.us; nvalenzuela_5@yahoo.com; pctreasurerdn@hotmail.com; kathy.zavala@co.presidio.tx.us; asstcoaud@co.presidio.tx.us; flor24cita@yahoo.com; golfcoursemanager@co.presidio.tx.us; northmaintenance@co.presidio.tx.us; southmaintenance@co.presidio.tx.us; reba.griggs@ag.tamu.edu; jimwhite@bigbend.net |
| **Subject**: | Changes In County Judge's Office |

Good Morning Presidio County!!!!!

I would like to wish all you an M&M - Marvelous Monday!
This is the first working day in this new month after a long hard previous
month for me.

I am grateful and content in knowing I will be able to continue to serve
you and the people of this county continuously, the Good Lord willing,
between now and the end of the year!!!!

I have made some changes in my office.  Effective immediately, if you are
needing a purchase order, please come to the County Judges office.  I have
temporarily housed the OMB office in my office for the duration of the
budget process.  You may fax your purchase order requests to 432-729-4453
and email to same email for OMB office.

I thank you in advance for your cooperation in working with us in this new
set up.

Have a great day and as always, my door remains open!!!


Regards,

Judge Guevara

DEFENDANT'S
EXHIBIT

10

RE: Hill Country access

Page 1 of 4

**RE: Hill Country access**
From: Philip Arnold
Sent: Wed, Jun 13, 2018 at 12:42 pm
To:   countyjudge@co.presidio.tx.us

DEFENDANT'S
EXHIBIT
**11**

Commissioners Court of Harris County v Fullerton.pdf (149.8 KB)      JC_0370.pdf (722.4 KB)      GA-0839.pdf (162 KB)
– Download all

Judge Guevara,

You asked whether the Presidio County Auditor has the authority to deny you and the County
Budget Office access to county payroll and other financial records that you and the commissioners
court need in order to perform your duties. The commissioners court and county judge cannot deny
a county auditor a sufficient budget to perform his duties and cannot deprive the auditor of his
books and records. However, the County Judge, acting as budget officer, can demand access to
records from any other county official. Failure to comply with such a demand can result in an order
issued by the commissioners court compelling compliance with the County Judge's request.

In order to answer your question, it is beneficial to examine the relevant duties of each of the
officials involved in county financial matters—the Treasurer, the Auditor, and the Commissioners
Court.

**Treasurer:**
Section 113.001 of the Local Government Code declares that "[t]he county treasurer, as chief
custodian of county funds, shall keep in a designated depository and shall account for all money
belonging to the county." Tex. Loc. Gov't Code § 113.001. The treasurer is also directed to endorse
checks or warrants drawn on the county treasury by a proper authority. *Id.* at § 113.042(a). The
treasurer may not, however, make a payment if he "doubts the legality or propriety of an order,
decree, certificate, or warrant presented to the treasurer for payment." *Id.* at § 113.041(d). In such
cases, the treasurer must report the matter to the commissioners court for further direction. Tex.
Att'y Gen. Op. No. DM-0096. Conversely, a county treasurer may not disburse county funds unless
the commissioners court has approved the disbursal. A county treasurer has a ministerial duty to
disburse county money "as the commissioners court may require or direct." Tex. Loc. Gov't Code §
113.041(a); *see also* Tex. Att'y Gen. Op. No. H-171 (1973) at 4-5.

**Auditor:**
The county auditor cannot delegate his official duties to another, other than his duly appointed
deputies. Nor may he be compelled to turn over the custody of his records to any other person or
department, including the commissioners court. *Commissioners Court of Harris County v.
Fullerton*, 596 S.W.2d 572, 578 (Tex. Civ. App.—Houston [1st Dist.] 1980, writ ref'd n.r.e.).

"Among the lawful duties and powers possessed by the county auditor is to exercise control and
custody of the records, papers, etc., of his office, and to supply the commissioners' court such
information concerning the affairs of the county as to enable that body properly and efficiently to
discharge its duties. *Navarro County v. Tullos*, 237 S.W. 982, 986 (Tex. Civ. App.—Dallas 1922,

EXHIBIT 5

RE: Hill Country access

writ ref'd). An auditor cannot be required to delegate these powers to some person arbitrarily selected by the commissioners court. *Id.*

**Commissioners Court:**
The general rule is that, absent a specific statute, a commissioners court may not delegate powers that involve the exercise of judgment or discretion. *Guerra v. Rodriguez*, 239 S.W.2d 915 (Tex. Civ. App.—San Antonio 1951, no writ); *see also* Tex. Att'y Gen. Op. No. JC-0100 (1999); *cf.* Tex. Att'y Gen. Op. No. DM-0096 (Since commissioners are "officers" of the county, the court may delegate to one, two or three of its members sole discretion in making daily investment decisions and issuing directives to the county treasurer.).

The commissioners court's authority is limited to the extent that it cannot refuse to approve a requested expenditure if such a refusal would preclude the elected officer from carrying out the legal responsibilities of their office. *See Vondy v. Comm'rs Ct.*, 714 S.W.2d 417,422 (Tex. App.—San Antonio 1986, writ ref d n.r.e.) (stating that commissioners court cannot attempt to restrict elected officer in performance of required duties).

"A commissioners court has a nondelegable duty to review county payrolls and to issue warrants, although the level of scrutiny to which any particular disbursal is subject may vary from county to county." Tex. Att'y Gen. Op. No. JM- 192 (1984) at 5; Tex. Att'y Gen. Op. No. JM-986 (1988) at 7; *Padgett v. Young County*, 204 S.W. 1046, 1052 (Tex. Civ. App.—Fort Worth 1918, writ dism'd) (determining that a commissioners court has nondelegable duty to "audit all claims against the county and to order paid those only which are found to be just and legal demands."). The commissioners court must also approve salaries paid to county employees "before any warrants may be issued." Tex. Att'y Gen. Op. No. JM- 192 (1984) at 5. Only the commissioners court may make contracts binding upon the county. *See* Tex. Att'y Gen. Op. No. JC-0214 (2000) at 7.

Charges against the county are paid by the county treasurer as required or directed by the county commissioners court. *See* Tex. Loc. Gov't Code § 113.041(a). Before the commissioners court may direct a payment, each claim, bill, and account against the county must be examined and approved by the county auditor. *See id* § 113.064(a); *see also Crider v. Cox*, 960 S.W.2d 703, 706 (Tex. App.—Tyler 1997, writ denied) (stating that the county auditor's approval of a claim is a requisite to the commissioners court's approval and that without approval, the commissioners court's approval of a claim is void).

However, the commissioners court has discretion as to how it reviews any bill or warrant. "Because no statute assigns payroll preparation duties to a particular county official, a commissioners court may delegate them to 'an appropriate county official.'" *Comm'rs Court of Titus Cnty. v. Agan*, 940 S.W.2d 77,81 (Tex. 1997). An "appropriate county official" is one who the Legislature has authorized to perform the clerical functions associated with payroll preparation duties. Tex. Att'y Gen. Op. No. GA-0872 (2011).

A county judge, who operates as the county budget officer under Local Government Code Subchapter 111(A), can delegate nondiscretionary and administrative tasks to accomplish a county judge's statutory duties as county budget officer. Tex. Att'y Gen. Op. No. GA-0839. In this case, the Budget Office can be an appropriate office. Furthermore, as the budget officer, if another county

officer fails to provide budget information requested by the county judge, the county judge's remedy is to seek an order from the commissioners court. *Id*. This includes information requested from the county auditor. *Id*.

In conclusion, as budget officer you have the authority to request access to any documents you require to perform your duties. You can delegate nondiscretionary and administrative tasks to the Budget Office. While no case or Attorney General Opinion speaks directly to the issue, it is likely that the Budget Office should have the same access to financial records as the county judge to perform these administrative tasks. Should a county official fail to comply with your request for documents, the commissions court can issue an order that mandates compliance.

Should you have any further questions, please let me know. I attached two AG Opinions and a case that I think are most applicable to your questions.

Sincerely,
Philip

Philip Arnold
Allison, Bass & Magee, LLP
402 W. 12th Street
Austin, Texas 78701
(512) 520-8420 – Direct Phone
p.arnold@allison-bass.com

**From:** countyjudge@co.presidio.tx.us <countyjudge@co.presidio.tx.us>
**Sent:** Tuesday, June 12, 2018 5:16 PM
**To:** Philip Arnold <p.arnold@allison-bass.com>
**Subject:** FW: Hill Country access

Mr. Arnold,

Please see the email below, as County Judge(Chief Financial Officer) I have been blocked from payroll information, including timesheets by our County Auditor (appointed by District Judge). Commissioners Court has appointed an Office of Management and Budget who has been blocked. Are you aware of any statutes that would prohibit myself or the OMB from viewing financial records which include payroll. We are both part of the financial team. We have had access for the past 4 years....

Regards,

Judge Guevara

```
-----Original Message-----
From: "countyauditor@co.presidio.tx.us"
<countyauditor@co.presidio.tx.us>
Sent: Monday, May 21, 2018 3:51pm
To: "Cinderela Guevara" <countyjudge@co.presidio.tx.us>, "Marsha
Nickell" <asstcoaud@co.presidio.tx.us>, "Frances Garcia"
<treasurer@co.presidio.tx.us>, "Katie Sanchez"
<presidiocountyomb@co.presidio.tx.us>, "Jeannie Hall"
<omb@co.presidio.tx.us>
Subject: Hill Country access
```

I have completed a security access review of the Hill Country financial software system. Two main issues were discovered during this review.

1. Many system users had settings that allowed them to change transactions in prior fiscal years, even after they had been closed.  I also found settings that allowed users to modify transactions for other modules.  (i.e., general ledger set balances, balance sheet sync, post payroll transactions)
2. The second issue was confidential employee information.  The Public Information Act allows county employees to keep some information confidential and the Treasurer's Office manages that process. Unfortunately, the Hill Country software doesn't allow us to mask specific information.

To address both of these issues, users settings for all years have been reviewed and updated.  Access to employee records has been restricted for any screen or report that contains confidential information, although most reports are still available. These changes should help us to secure our data internally.

Patty

Patricia Roach, CPA
Presidio County Auditor
PO Box 423
Marfa, TX  79843

432-729-1990 (voice-Marfa)
432-837-7333 (voice-Alpine)
432-729-1995 (fax)

Message

| | |
|---|---|
| **From**: | treasurer@co.presidio.tx.us [treasurer@co.presidio.tx.us] |
| **Sent**: | 7/26/2018 8:40:18 AM |
| **To**: | TAC [tac-tre@list.county.org] |
| **Subject**: | OMB |

Good Morning Everyone.
I need to find out how many counties with a population of 10,000 and under have a County Treasurer, an Auditor and an Office of Management and Budget. Our county has all three and I know for a fact we don't need that many financial offices. Please let me know if you all do or do not and what the pros and cons are.

Many Thanks!!


Frances Garcia
Presidio County Treasurer
P.O. Box 1055
Marfa, Texas 79843
432-729-4076 (office)
432-729-4071 (fax)

**DEFENDANT'S EXHIBIT**

**12**

Message

| | |
|---|---|
| **From**: | treasurer@co.presidio.tx.us [treasurer@co.presidio.tx.us] |
| **Sent**: | 8/1/2018 3:16:18 PM |
| **To**: | Chase Snodgrass [airplanedriver@gmail.com] |
| **Subject**: | Job Description |
| **Attachments**: | CCF08012018_0003.pdf |

Hey Chase,
See attached OMB job description. This was recorded with the minutes several years ago. I will call you in a while.

Frances

DEFENDANT'S
EXHIBIT

13

6 - 24 - 14

## MEMO

| | |
|---|---|
| To: | Presidio Co. Commissioners Court ("CCT") |
| From: | Presidio Co. Auditor |
| Subject: | Plan to Complete/Make Operational OMB |
| Date: | June 19, 2014 |

This CCT was wise when it determined during FY [2013] that Presidio County would be best positioned to satisfy: i) its duties to Texas regarding compliance with the laws pertinent to the operation of County Govt., and ii) its duties to the taxpayers and citizens of Presidio County by creating the Office of Management & Budget ("OMB").

The original objective was and remains to make permanent, or "institutionalize" core financial and administrative functions, which, among other things, helps ensure:

- Timely, accurate financial information
- Positions the County to comply with transparency statutes for greater accountability
- Restores the County's outside reputation with creditors and vendors by moving towards unqualified annual independent audits, and
- Makes permanent well designed, fully implemented and closely monitored operational procedures that have a financial impact due to their connection to revenues and/or expenditures.

### OMB Objectives:

This office will have wide ranging duties, as outlined subsequently herein. The "mission" of OMB is to:

- enhance the effective, efficient operation of Presidio County,
- maintain fiscal integrity and financial condition
- operating under the guidance of the Co. Auditor, develop, implement and enforce appropriate policies and procedures
- provide timely, accurate and objective information and recommendations
- assist in preparing and administering operating and capital budgets
- help ensure resources are efficiently allocated and productively utilized.

### County Auditor's Role:

**PRESIDIO COUNTY**
**POSITIONS FOR PROJECT COORDINATORS**
**WILL COMPOSE THE NEW OFFICE OF MANAGEMENT AND BUDGET (OMB)**

These new positions report to the Presidio County Judge with a salary commensurate with experience. Employee benefits include medical insurance, and retirement. These coordinators are expected to be self-motivated to initiate and manage all facets of multiple county projects from beginning to end. They will interface with the Judge, his administrative assistant, the appropriate Commissioner(s), county department heads, as well as other federal, state, and local officials.

Applicants must have a college degree or equivalent with experience in economics, business, or public administration, and planning. Bilingual skills with fluent Spanish is recommended. Excellent communication skills are a must.

The OMB will have the responsibility to coordinate projects for the following general areas: Border Infrastructure, Community and Environment, Emergency Services, Law Enforcement, Facilities and Parks, Capital Projects, Airports, and Economic Development.

Project coordinator functions will include grant applications and financial reporting as well as timely responses to grant notices and deadlines, solicitation for engineers and construction firms, bidding and selection process and contract compliance. Successful applicants will require sophisticated research and computer skills for data collection, analysis, and preparation of reports and presentations.

Send resumes to the Presidio County Judge's Office, P. O. Box 606, 300 N. Highland, Marfa, Texas 79843. More information can be obtained by calling 432-729-4452. Presidio County is an Affirmative Action/Equal Opportunity Employer and requires that all subcontractors do likewise.

1/20/2012

Message

| | |
|---|---|
| **From**: | treasurer@co.presidio.tx.us [treasurer@co.presidio.tx.us] |
| **Sent**: | 8/9/2018 3:34:45 PM |
| **To**: | Patty Roach [countyauditor@co.presidio.tx.us] |
| **Subject**: | FW: Personnel File |

Hi Patty,
What do you make of this?

Fran


-----Original Message-----
From: presidiocountyomb@co.presidio.tx.us
Sent: Thursday, August 9, 2018 3:20pm
To: "Frances Garcia" <treasurer@co.presidio.tx.us>, "Patty Roach" <countyauditor@co.presidio.tx.us>
Cc: "Cinderela Guevara" <countyjudge@co.presidio.tx.us>, "Brenda Bentley" <bbentley@co.presidio.tx.us>, "Eloy
Aranda" <eloy.aranda@co.presidio.tx.us>, "Jose CabbyCabezuela" <j_cabe509@yahoo.com>, "Loretto Vasquez"
<lore_asu@yahoo.com>, "pontonrod" <pontonrod@gmail.com>
Subject: Personnel File

Frances,

Please provide me with a copy of everything that is in my personnel file along with an itemized list. If you are unable to do
this, please provide me with the procedure in which I need to follow to obtain this information.

Thank you,


Katie Sanchez
Presidio County
Office of Management & Budget
P. O. Box 1484
Marfa, Texas 79843
432-729-1851 (office)
432-729-1858 (fax)



DEFENDANT'S
EXHIBIT

14

EXHIBIT

Sanchez 06

Message
| | |
|---|---|
| **From:** | countyjudge@co.presidio.tx.us [countyjudge@co.presidio.tx.us] |
| **Sent:** | 8/17/2018 4:20:11 PM |
| **To:** | Brenda Bentley [bbentley@co.presidio.tx.us]; miria.rivera529@yahoo.com; jnunez@presidio-isd.net; facilitiesmanager@co.presidio.tx.us; presidiocountyomb@co.presidio.tx.us; airplanedriver@gmail.com; pcroadsrucv@co.presidio.tx.us; jp1presidioco@co.presidio.tx.us; countyauditor@co.presidio.tx.us; gjm@mztv.net; justiceofthepeacepct2@co.presidio.tx.us; pcsosecretary@co.presidio.tx.us; jailadmin@co.presidio.tx.us; pcsheriff_1997@co.presidio.tx.us; pontonrod@gmail.com; treasurer@co.presidio.tx.us; reba.griggs@ag.tamu.edu; natalia.williams.pctac@co.presidio.tx.us |
| **CC:** | Marsha Nickell [asstcoaud@co.presidio.tx.us]; Frank Knight [frank.knight@att.net]; Brenda Pando [bpando@co.presidio.tx.us]; Rocio [countyattyasst@co.presidio.tx.us] |
| **Subject:** | CC Agenda Special Meeting 8-22-2018 |
| **Attachments:** | CC Agenda Special Meeting- 8-22-2018.pdf |

Attached is the Agenda for Commissioners Court Special Meeting on August 22, 2018 in Marfa. Thanks! Jeanne


Jeanne Hall
Presidio County OMB
for
Cinderela Guevara
P.O. Box 606
Marfa, Texas 79843
432-729-4452 (voice)
432-729-4453 (fax)

DEFENDANT'S
EXHIBIT

15

# PRESIDIO COUNTY COMMISSIONERS COURT

## NOTICE OF SPECIAL MEETING

**The Presidio County Commissioners Court will meet on**
**Wednesday August 22, 2018 at 09:30 a.m.**
**at the County Judge's Office Presidio County Courthouse**

### CINDERELA GUEVARA

### COUNTY JUDGE

**BRENDA BENTLEY**
**COMMISSIONER, PRECINCT 1**

**ELOY ARANDA**
**COMMISSIONER, PRECINCT 2**

**JOSE CABEZUELA**
**COMMISSIONER, PRECINCT 3**

**LORETTO VASQUEZ**
**COMMISSIONER, PRECINCT 4**

### VIRGINIA PALLAREZ

### CLERK OF THE COURT

Questions regarding the agenda should be directed to the Presidio County Commissioner's Court Support at (432)7294452. The agenda is available on the County's website (http:/www.presidio county.org) Click on Government/Commissioners Court."

FILED FOR RECORD at *3:25A*.M.

AUG **1 7** 2018

*[signature]*
OUNTY CLK, PRESIDIO CO.

## COMMISSIONERS COURT CEREMONIAL AGENDA

1. Establish a quorum     (Cinderela Guevara)
2. Opening Prayer
3. Pledge of Allegiance

## COMMISSIONERS COURT SPECIAL AGENDA

**TIME CERTAIN ITEMS:**

4. Communications from citizens who signed the register to speak. (3 minutes per person)
5. Announcements to Commissioner's Court from County Judge and Commissioners. (15 minutes or more).
6. **Approval of Payroll for pay period from 08-06-18 through 08-19-18.**

**INDIVIDUAL AGENDA ITEMS:**

**Item brought by Loretto Vasquez**                                    **Presidio County Commissoner Pct. 4**

7. Discussion with action to abolish the Department of Presidio County Office of Management and Budget (OMB), to be effective at the new fiscal year October 1, 2018.

**Item brought by Honorable Cinderela Guevara**                        **Presidio County Judge**

8. Open Second Public Hearing regarding the Proposed FY2019 Budget and Tax Rate. This hearing is for the express purpose of inviting public comments and discussion with the Commissioners Court regarding the Proposed Budget and Tax Rate.

9. Close Public Hearing

**Items brought by Honorable Cinderela Guevara**                       **Presidio County Judge**

10. Discussion with action for Commissioners Court to pass an order in compliance with Local Government Code Section 113.901 (c), that waives the requirement of the county judge's approval of requisitions.

11. Discussion with action to approve using Certified Payments Credit Card Services for County Tax Office, County and District Clerks Office and Golf Course.

12.  Discussion with action to approve Contract for Tax Assessment/Collection Services for the City of Presidio by Presidio County Tax Assessor Collector.   The amount of the contract is for $20,421.83, for a contract term of one year from October 1, 2018 to September 30, 2019.  Parties named in contract are City of Presidio and County of Presidio.

13.  Discussion with action to allow the Veteran's Officer to replace landline with a cell phone for Presidio County Veterans Office.

14.  Discussion with action for Commissioner's Court to appoint election judges for the General Election to be held November 6, 2018.  Texas Elections Code 32.002 (a).

15. Discussion with action to approve registrant agreement to retain ownership of co.presidio.tx.us domain.

16.  Discussion with action to approve estimate and/or change order for replacement of exhaust fans at Presidio County Jail, including the designs.

**Item brought by  Jerry Carvajal**

17. Discussion and action to award a construction contract for the Candelaria WSC Water Improvements, TxCDBG Contract No. 7216045.

18. Discussion with action for the procurement of administration and engineering professional services for the Texas Community Block Development Block Grant 2016-2020 funding cycle.

**Finance Department Items**

**Patty Roach, Auditor**

19.  Approval of County Auditor's Report to include Line item transfers and Budget Amendments

**Honorable Frances Garcia, Treasurer**

20.  Approval of all claims from 08-08-2018 to present.

**Katie Sanchez, OMB Director**

21.  Approval of Office of Management and Budget Report to include assets/inventory transfers

**Reports**
22.  Approval of Minutes
23.  Revised City of Presidio Volunteer Fire Department
24.  City of Presidio EMS
25.  Agrilife Extension

**Adjournment**

<u>Notice to the Public:</u>

Agenda items may be considered, deliberated and/or acted upon in a different order than set forth above. Presidio County Commissioners' Court reserves the right to discuss any of the above items in Executive (closed) Session whenever permitted by the Texas Open Meeting Act

<u>Notice to the Public:</u>

The Presidio County Commissioners Court reserves the Right to Adjourn into Executive Session at any time during the course of this meeting to discuss any of the matters listed above, as authorized by the Texas Government Code including, but not limited to, Sections 551.071 (Consultation with Attorney), 551.072 (Deliberation about Real Property), 551.073 (Deliberations about Gifts and Donations), 551.074 (Personnel Matters) and 551.0725 (Deliberations by Certain Commissioners Courts about Contracts Being Negotiated).

Posted on _Cuqust 17_ , 2018.

**Cinderéla Guevara**
**Presidio County Judge**

# PRESIDIO COUNTY COMMISSIONERS COURT

## NOTICE OF SPECIAL MEETING

**The Presidio County Commissioners Court will meet on
Wednesday August 22, 2018 at 09:30 a.m.
at the County Judge's Office Presidio County Courthouse**

### CINDERELA GUEVARA

### COUNTY JUDGE

**BRENDA BENTLEY
COMMISSIONER, PRECINCT 1**

**ELOY ARANDA
COMMISSIONER, PRECINCT 2**

**JOSE CABEZUELA
COMMISSIONER, PRECINCT 3**

**LORETTO VASQUEZ
COMMISSIONER, PRECINCT 4**

### VIRGINIA PALLAREZ

### CLERK OF THE COURT

Questions regarding the agenda should be directed to the Presidio County Commissioner's Court Support at (432)7294452. The agenda is available on the County's website (http:/www.presidio county.org) Click on Government/Commissioners Court."



DEFENDANT'S
EXHIBIT

**16**

FILED FOR RECORD at **3:25A**M.

AUG **1 7** 2018

COUNTY CLK, PRESIDIO CO.

**EXHIBIT**

**Sanchez 07**

exhibitsticker.com

## COMMISSIONERS COURT CEREMONIAL AGENDA

1. Establish a quorum     (Cinderela Guevara)
2. Opening Prayer
3. Pledge of Allegiance

## COMMISSIONERS COURT SPECIAL AGENDA

### TIME CERTAIN ITEMS:

4. Communications from citizens who signed the register to speak. (3 minutes per person)
5. Announcements to Commissioner's Court from County Judge and Commissioners. (15 minutes or more).
6. **Approval of Payroll for pay period from 08-06-18 through 08-19-18.**

### INDIVIDUAL AGENDA ITEMS:

**Item brought by Loretto Vasquez**                               **Presidio County Commissoner Pct. 4**

7. Discussion with action to abolish the Department of Presidio County Office of Management and Budget (OMB), to be effective at the new fiscal year October 1, 2018.

**Item brought by Honorable Cinderela Guevara**                        **Presidio County Judge**

8. Open Second Public Hearing regarding the Proposed FY2019 Budget and Tax Rate. This hearing is for the express purpose of inviting public comments and discussion with the Commissioners Court regarding the Proposed Budget and Tax Rate.

9. Close Public Hearing

**Items brought by Honorable Cinderela Guevara**                      **Presidio County Judge**

10. Discussion with action for Commissioners Court to pass an order in compliance with Local Government Code Section 113.901 (c), that waives the requirement of the county judge's approval of requisitions.

11. Discussion with action to approve using Certified Payments Credit Card Services for County Tax Office, County and District Clerks Office and Golf Course.

12. Discussion with action to approve Contract for Tax Assessment/Collection Services for the City of Presidio by Presidio County Tax Assessor Collector. The amount of the contract is for $20,421.83, for a contract term of one year from October 1, 2018 to September 30, 2019. Parties named in contract are City of Presidio and County of Presidio.

13. Discussion with action to allow the Veteran's Officer to replace landline with a cell phone for Presidio County Veterans Office.

14. Discussion with action for Commissioner's Court to appoint election judges for the General Election to be held November 6, 2018. Texas Elections Code 32.002 (a).

15. Discussion with action to approve registrant agreement to retain ownership of co.presidio.tx.us domain.

16. Discussion with action to approve estimate and/or change order for replacement of exhaust fans at Presidio County Jail, including the designs.

**Item brought by  Jerry Carvajal**

17. Discussion and action to award a construction contract for the Candelaria WSC Water Improvements, TxCDBG Contract No. 7216045.

18. Discussion with action for the procurement of administration and engineering professional services for the Texas Community Block Development Block Grant 2016-2020 funding cycle.

**Finance Department Items**

**Patty Roach, Auditor**

19. Approval of County Auditor's Report to include Line item transfers and Budget Am**endments**

**Honorable Frances Garcia, Treasurer**

20. Approval of all claims from 08-08-2018 to present.

**Katie Sanchez, OMB Director**

21. Approval of Office of Management and Budget Report to include assets/inventory transfers

**Reports**
22. Approval of Minutes
23. Revised City of Presidio Volunteer Fire Department
24. City of Presidio EMS
25. Agrilife Extension

**Adjournment**

<u>Notice to the Public:</u>
Agenda items may be considered, deliberated and/or acted upon in a different order than set forth above.
Presidio County Commissioners' Court reserves the right to discuss any of the above items in Executive
(closed) Session whenever permitted by the Texas Open Meeting Act
<u>Notice to the Public:</u>
The Presidio County Commissioners Court reserves the Right to Adjourn into Executive Session at any time
during the course of this meeting to discuss any of the matters listed above, as authorized by the Texas
Government Code including, but not limited to, Sections 551.071 (Consultation with Attorney), 551.072
(Deliberation about Real Property), 551.073 (Deliberations about Gifts and Donations), 551.074 (Personnel
Matters) and 551.0725 (Deliberations by Certain Commissioners Courts about Contracts Being Negotiated).

Posted on _August 17_, 2018.

**Cinderéla Guevara**
**Presidio County Judge**

Message

| | |
|---|---|
| **From:** | treasurer@co.presidio.tx.us [treasurer@co.presidio.tx.us] |
| **Sent:** | 8/20/2018 2:35:06 PM |
| **To:** | Brenda Bentley [bbentley@co.presidio.tx.us]; Eloy Aranda [eloy.aranda@co.presidio.tx.us]; Loretto Vasquez [lore_asu@yahoo.com]; j_cabe509@yahoo.com |
| **CC:** | Katie Sanchez [presidiocountyomb@co.presidio.tx.us]; Cinderela Guevara [countyjudge@co.presidio.tx.us]; Patty Roach [countyauditor@co.presidio.tx.us]; Marsha Nickell [asstcoaud@co.presidio.tx.us]; Ruben Carrasco [pcroadsrucv@co.presidio.tx.us]; Chase Snodgrass [airplanedriver@gmail.com] |
| **Subject:** | Jaime Juarez |

As it was announced in Commissioner's Court on Friday that the VA officer did not have
a working phone, I contact Mr. Juarez and asked him if he
had contacted anyone about the phone not working. He advised me that he had told Katie
around the first of the month when a veteran tried to call him and was unable to
get through to him. However, OMB never let me know that the phone was out of order so that
we could call BBT or ATT to fix the problem. How can anybody do their job with this type of
interference? I will be contacting all department heads so that they know who to call for these
problems. Everyone is confused about who does what.

Thank You,

Frances Garcia
Presidio County Treasurer
P.O. Box 1055
Marfa, Texas 79843
432-729-4076 (office)
432-729-4071 (fax)

DEFENDANT'S EXHIBIT

17

PC 01207

August 22, 2018

Good Morning, first of all I want to let you know that I am writing this before any of the agenda item has been discussed and my apologies if I repeat anything that has already been discussed. I find it very difficult to be in this position again after the discussion on April 11, when an agenda item referencing OMB was presented. At that meeting, the County attorney suggested that when there were disputes between departments they should be handled between each other or go before the Judge and if no resolution could be found then it would be brought before the Court. To this date no one has ever told what the issue was from that agenda item, or what the issues are now.

OMB was created for the continuity of the County finances. The idea behind the creation was so the County could have a smooth transition any time there was an election. The county was struggling with record keeping at the time and when elected officials change there were always problems knowing where the county stood on grants, budgets, and other financial areas. OMB is the Commissioners Court eyes and ears as far as finances go.

It is very obvious that this item was placed on the agenda as another effort to get rid of me not the department because of one person's feelings towards me because I ran for treasurer not once but twice, even though I lost on both occasions she just can't let it go. The retaliation is never ending and very exhausting. She has gone to members of the court (who are my bosses)and complained but none have talked to me, they just put it on the agenda. Employees have been encouraged to resist OMB, many I have no clue why. The treasurer is frustrated because employees go to OMB for help or to ask questions because they are not comfortable going to her office. She has yelled at the County Judge in the hallway and could be heard throughout the courthouse. She yelled at the past Treasurer on more than one occasion and was heard throughout the courthouse. Her department has yelled at me that could be heard throughout the courthouse. Her department has shown disrespect to other elected officials employees by voicing opinions about election result stating "4 more years of pure hell". Her department has stated that the County Judge is "a bold faced liar", and this is the "crookedest county". It is a very hostile work environment, employees are pitted against each other because of the Treasurers anger for me. My employee(s) past and present have been aware of the hostility and have treated departments with respect and OMB has continued to help others regardless.  A lot of time is wasted going from one office to another gossiping about OMB. Some commissioners if not all are aware of the volatile situation at the courthouse, yet it is allowed to continue and the only solution is to keep bringing items to the agenda in hopes of getting rid of Katie, it has nothing to do with the job OMB is doing or saving tax payers money. One commissioner travels to Presidio with the Treasurer to meet with employees and/or other elected officials to encourage the hostility. This is obvious by emails I receive and who is carbon copied on them. Whether this is happening or not, it sure looks like it.

Some hostility was created when I questioned on call time given to road and bridge employees during the Christmas holidays. Employees received compensation for time spent on call not on duty. The road and bridge supervisor told me this was approved by three commissioners and was announced at a barbeque during the holidays. Many employees were upset and asked me, they said the Treasurer was present when it was announced and she said nothing so they did not ask

her. Yes, it was election time and I was jokingly asked what was I going to do for a vote, or when was I going to bake something for them. I do not believe anything was done in exchange for a vote, however when you have a commissioner helping the treasurer with her campaigning and things like this happen the look of impropriety is present.

I have been blocked from some of the Presidio County records, because my access violates the Public information act, even though I am an employee. The County Judge has been blocked from the same information even though she is the highest elected official, chief budget and financial officer for the county and for the same reason. This took place shortly after the on call time came out, the Treasurer requested I be in executive session and only days after the Judge received additional training on the county financial software. Yet the JP was backing up the information on the county server which included financial information, and that seemed to be ok at the time. Back up documentation for invoices is no longer be scanned. Just more retaliation and creates so much work, trying to get invoices for inventory, and will be difficult to get documents for reimbursements on grant related items and reconciling grants reimbursements with our software.

Commissioners Court is my supervisors, and it is very discouraging and frustrated when the elected officials who are my bosses have never come to me and told me what I am doing wrong or addressed any complaints they may have received. My door has always been open and each of you have my phone number. You are my boss and should not encourage others to be resistant to OMB when I am doing my do diligence when it comes to public funds. I have been told that employees are complaining because I question some of their purchases, which I understood was part of my job. It is hard to issue purchase orders to the same department for the same thing, for example purchasing tires for the same vehicle two months apart, large amounts of fuel monthly when the mileage logs are not reflecting the miles. I also informed the court that there was not a current contract for the purchase of aviation fuel however fuel was continued to be purchased without a valid contract and sometimes without a purchase order. So, yes there are going to be upset departments and they are going to complain, however these issues were not discussed with me so I could show you the statues and show you the documentation. I have been called into executive session when I would not issue a purchase order because the department did not have funds on the correct line item, and another time for a budget disagreement.  I was accused of disrespecting an elected official. Regardless, the executive session was not worded correctly according to LGC 551.074 and I did not know until I was called in that it was about me.

In the process of trying to get the County's assets straight after they were given to OMB in total "dis array", other things have come to light. One being the county has built a structure on property that we are unable to locate a deed verifying this property belongs to Presidio County. It has electricity, so a deed needed to be produced for this process, however it has not been given to OMB to add it to the County inventory.

In the process of obtaining all contracts and lease agreements for Presidio County's annual audit, I have encountered other issues. Presidio County has approximately 32 hangars between the Presidio and Marfa airports of which 4 are owned by the County and there should be lease agreements for each I have a total of 8 lease agreements. One of the agreements is for a county owned hangar. Requesting and trying to obtain this information has created some animosity.

OMB face this type of things each day, we just handle them and never were told we are doing it incorrectly.

When you tell employees they can't do something they have always done, they are going to be mad, it worse when they are encouraged. Many get offended because I am an employee and not elected but I always try to have a solution. Presidio County is lacking in regards to respect for each other. We are here to serve the public to take care of their money, time should not be spent acting like jr high school children. I never thought that I would be pushing 60 years old and be fighting like this. My family has suffered because I can't give them the attention they deserve due to the constant bickering I face every day. This environment is not healthy and its exhausting and needs to stop. I like my job and love working with numbers, but when your stomach and head hurt and you dread coming to work, change needs to happen. It's hard to focus on the task at hand, because you never know when you will be on the chopping block for doing your job just because you ran for office. I am a tax payer, and I had every right to run for Treasurer. I wanted to make a difference for Presidio County as well as the employees. I lost, and I still come to work every day and try to be positive, I am the one who should be mad. I hope this brings some resolution to all the animosity and employees can focus on serving the public instead of having to pick sides. I want to thank Commissioner Vasquez, Commissioner Bentley and Frances for reassuring my assistant that she would be ok, and thanks to all of you for allowing me the time to speak, and my voice finally be heard.

Katie Sanchez



*Minutes*

# PRESIDIO COUNTY COMMISSIONERS COURT

## NOTICE OF SPECIAL MEETING

### AMMENDED AGENDA AS OF 08-19-18 8:56 A.M.

## The Presidio County Commissioners Court will meet on Wednesday August 22, 2018 at 09:30 a.m. at the County Judge's Office Presidio County Courthouse

## COMMISSIONERS COURT CEREMONIAL AGENDA

1. Establish a quorum    (Cinderela Guevara)
   **Present:**
   **Cinderela Guevara, County Judge**
   **Brenda Bentley, Commissioner Pct. 1**
   **Eloy Aranda, Commissioner Pct. 2**
   **Jose Cabezuela, Commissioner Pct. 3**
   **Loretto Vasquez, Commissioner Pct. 4**

2. Opening Prayer
   **Judge Guevara**
3. Pledge of Allegiance

## COMMISSIONERS COURT SPECIAL AGENDA

**TIME CERTAIN ITEMS:**

4. Communications from citizens who signed the register to speak. (3 minutes per person)
   **Trey Gerfer**
5. Announcements to Commissioner's Court from County Judge and Commissioners. (15 minutes or more).

DEFENDANT'S EXHIBIT

19

6. Approval of Payroll for pay period from 08-06-18 through 08-19-18.

> Commissioner Aranda makes motion to approve payroll period for 08-19-18
> through 08-19-18. Commissioner Bentley seconds. Motion carries.

## INDIVIDUAL AGENDA ITEMS:

**Item brought by Loretto Vasquez**                    **Presidio County Commissioner Pct. 4**

7. Discussion with action to abolish the Department of Presidio County Office of Management and Budget (OMB), to be effective at the new fiscal year October 1, 2018.

> Buddy Knight, Robert Halpern, Gary Mitschke spoke in support of the OMB office.
> Commissioner Vasquez makes motion to abolish the Department of Presidio
> County office of Management and Budget. Commissioner Bentley seconds.
> Motion carries. (Judger Nays)

**Item brought by Honorable Cinderela Guevara**                    **Presidio County Judge**

8. Discussion with Action to abolish the Departments of Airport Management, Facilities Management, And Road and Bridge Management to be effective for Fiscal Year 18-2019.

> Item die for lack of motion.

9. Open Second Public Hearing regarding the Proposed FY2019 Budget and Tax Rate. This hearing is for the express purpose of inviting public comments and discussion with the Commissioners Court regarding the Proposed Budget and Tax Rate.

> 2nd Public Hearing opens @ 11:04 a.m. Recessed at 12:21 p.m.
> Commissioner Vasquez makes motion to open public hearing (2:12 p.m.)
> Commissioner Bentley seconds. Motion carries.

10. Close Public Hearing

> Judge Guevara makes motion to close public hearing (3:29 p.m.). Commissioner
> Aranda seconds. Motion carries.

**Items brought by Honorable Cinderela Guevara**                    **Presidio County Judge**

11. Discussion with action for Commissioners Court to pass an order in compliance with Local Government Code Section 113.901 (c), that waives the requirement of the county judge's approval of requisitions.

> Judge Guevara makes motion to postpone. Commissioner Aranda seconds. Motion
> carries.

12. Discussion with action to approve using Certified Payments Credit Card Services for County Tax Office, County and District Clerks Office and Golf Course.

> Judge Guevara makes motion to approve using Certified Payments Credit Card Services for County Tax Office, County and District Clerks Offices and the Golf Course. Commissioner Bentley seconds. Motion carries.

13. Discussion with action to approve Contract for Tax Assessment/Collection Services for the City of Presidio by Presidio County Tax Assessor Collector. The amount of the contract is for $20,421.83, for a contract term of one year from October 1, 2018 to September 30, 2019. Parties named in contract are City of Presidio and County of Presidio.

> Commissioner Bentley makes motion to approve contract for $20421.83 for a contract Term of one year from October 1, 2018 to September 30, 2019. Party's names in Contracts are the City of Presidio and County of Presidio. Commissioner Vasquez seconds. Motion carries.

14. Discussion with action to allow the Veteran's Officer to replace landline with a cell phone for Presidio County Veterans Office.

> Commissioner Bentley makes motion to allow the VA officer to replace landline with a Cell phone for VA Office. Commissioner Cabuezuela seconds. Motion carries.

15. Discussion with action for Commissioner's Court to appoint election judges for the General Election to be held November 6, 2018. Texas Elections Code 32.002 (a).

> Commissioner Bentley makes motion to appoint election judge for the November 6, 2018 General Election which will be Maria Garcia, Delia Martinez, Alicia Sanchez, Lorinda Carrillo, Rosemary Jimenez and Lauren Martinez. Commissioner Vasquez seconds. Motion carries.

16. Discussion with action to approve registrant agreement to retain ownership of co.presidio.tx.us domain.

> Commissioner Aranda makes motion to postpone. Judge Guevara seconds. Motion carries.

17. Discussion with action to approve estimate and/or change order for replacement of exhaust fans at Presidio County Jail, including the designs.

> Commissioner Bentley makes motion to postpone. Commissioner Vasquez seconds. Motion carries.

PC 00101

Item brought by Jerry Carvajal

18. Discussion and action to award a construction contract for the Candelaria WSC Water Improvements, TxCDBG Contract No. 7216045.

   Judge Guevara makes motion to award contract bid to.  Commissioner Cabezuela
   seconds.  Motion carries.

19. Discussion with action for the procurement of administration and engineering professional services for the Texas Community Block Development Block Grant 2016-2020 funding cycle.

   Commissioner Aranda makes motion to approve the procurement of administration
   And engineering professional services for the Texas Community Block Development
   Block Grant 2016-2020 funding cycle.  Commissioner Vasquez seconds.  Motion
   carries.

Finance Department Items

                Patty Roach, Auditor

20. Approval of County Auditor's Report to include Line item transfers and Budget Amendments

   Commissioner Aranda makes motion to approve Line item transfers as presented.
   Commissioner Cabezuela seconds.  Motion carries.

            Honorable Frances Garcia, Treasurer

21. Approval of all claims from 08-08-2018 to present.

   Commissioner Bentley makes motion to approve the payment of all claims.
   Commissioner Cabezuela seconds.  Motion carries.

             Katie Sanchez, OMB Director

22. Approval of Office of Management and Budget Report to include assets/inventory transfers

   None

REPORTS

23. Revised City of Presidio Volunteer Fire Department
24. City of Presidio EMS
25. Agrilife Extension

   Judge Guevara makes motion to approve #23, 24, & 25 as presented.  Commissioner
   Vasquez seconds.  Motion carries.

Adjournment  Commissioner Bentley makes motion to adjourn.  Commissioner Aranda seconds.
       Motion carries.

_____
CINDERELA GUEVARA, COUNTY JUDGE

_____
BRENDA SILVA BENTLEY, COMMISSIONER PCT. 1

_____
ELOY ARANDA, COMMISSIONER PCT. 2

_____
JOSE CABEZUELA, COMMISSIONER PCT. 3

_____
LORETTO VASQUEZ, COMMISSIONER PCT. 4

ATTEST:

_____
VIRGINIA PALLAREZ, COUNTY CLERK

PC 00103

## REQUEST FOR SCHEDULING AGENDA ITEM

I/WE request that the following item be placed on the Agenda for the meeting of the Presidio County . Commissioners Court to be held **August 22, 2018**

This request with **SEVEN (7) COPIES OF THIS FORM IN TYPEWRITTEN FORMAT AND WITH EXHIBIT(S)** are to be submitted to the County Judge's Assistant no later than **3:00 p.m.** on the Tuesday before the Commissioners Court meeting. If the exhibits are not submitted timely, this request may not be posted as an agenda item.

1. Discussion with action to abolish the Department of Presidio County Office of Management and Budget (OMB), to be effective at the new fiscal year October 1, 2018.

Has this been the subject of previous Commissioners Court action?
          YES _____ NO ___X___

If yes, give the approximate date/location of the meeting at which this matter was discussed or what action was taken thereon:

_____

REQUESTOR'S NAME: Loretto Vasquez
REQUESTOR'S ADDRESS: PO Box 953, Marfa, Texas
REQUESTOR'S TELEPHONE:  432-295-2896
REQUESTOR'S FAX:
REQUESTOR'S E-MAIL: lore_asu@yahoo.com

x _____              x _____
REQUESTOR'S SIGNATURE                    AUTHORIZING SIGNATURE

Your request may be submitted via fax: 432-729-4453; via email: coutyjudge@co.presidio.tx.us
Via U.S. mail: P.O. Box 606, Marfa, TX 79843, or in person: 300 N. Highland Ave., Marfa, Texas 79843

EXHIBIT 6

DEFENDANT'S
EXHIBIT

20

# PRESIDIO COUNTY COMMISSIONERS COURT

## NOTICE OF SPECIAL MEETING

### AMMENDED AGENDA AS OF 08-19-18 8:56 A.M.

The Presidio County Commissioners Court will meet on
Wednesday August 22, 2018 at 09:30 a.m.
at the County Judge's Office Presidio County Courthouse

### CINDERELA GUEVARA

### COUNTY JUDGE

**BRENDA BENTLEY**
**COMMISSIONER, PRECINCT 1**

**ELOY ARANDA**
**COMMISSIONER, PRECINCT 2**

**JOSE CABEZUELA**
**COMMISSIONER, PRECINCT 3**

**LORETTO VASQUEZ**
**COMMISSIONER, PRECINCT 4**

### VIRGINIA PALLAREZ

### CLERK OF THE COURT

Questions regarding the agenda should be directed to the Presidio County Commissioner's Court
Support at (432)7294452. The agenda is available on the County's website (http:/www.presidio
county.org) Click on Government/Commissioners Court."

EXHIBIT 7

DEFENDANT'S
EXHIBIT

21

Message

| | |
|---|---|
| **From**: | recordsclerk@co.presidio.tx.us [recordsclerk@co.presidio.tx.us] |
| **Sent**: | 9/18/2018 7:22:01 AM |
| **To**: | pontonrod@gmail.com |
| **Subject**: | OMB |

Rod,

Can you advise me if I have any grievance or appeal rights to challenge the decision to abolish the OMB office and my position of director? I assume the answer is no, but I just want to confirm.

Have a great day,

Katie



# Presidio County, Texas



## ADOPTED BUDGET

## FISCAL YEAR 2019

## 10-1-2018 TO 9-30-2019



This budget will raise more revenue from property taxes than last year's budget by an amount of $205,850, which is an 6.82% increase from last year's budget.  The property tax revenue to be raised from new property added to the tax roll this year is $19,275.

Members of Commissioners Court voting in favor of the budget : Judge Cinderela Guevara; Commissioner Eloy Aranda; Commissioner Brenda Bentley; Commissioner Loretto Vasquez, Commissiner Jose Cabezuela. Members voting against the budget:  none

| Tax Rates/Debt Obligations | FY 2018 | FY 2019 |
|---|---|---|
| Property tax rate | $0.637340 | $0.614750 |
| Effective tax rate | $0.567060 | $0.571560 |
| Effective M&O tax rate | $0.581190 | $0.521210 |
| Rollback tax rate | $0.637340 | $0.614750 |
| Debt tax rate | $0.056150 | $0.051850 |
| Total debt oglibations | $735,000.00 | $483,000.00 |

EXHIBIT 10

**PRESIDIO COUNTY**
**ADOPTED BUDGET**

Department Name:     OMB
Department Number:   010-116

|  | FY2017 Actual | FY2018 Budget | FY2019 Proposed |
|---|---|---|---|
| **EXPENDITURES** | | | |
| Salaries, Elect/Appt/Dept Head | 39,680.84 | 41,936.00 | 0.00 |
| Salaries, Deputies/Assistants | 31,888.80 | 33,136.00 | 0.00 |
| Labor | | | |
| FICA/Medicare | 5,478.58 | 5,743.00 | 0.00 |
| Retirement | 4,446.04 | 4,926.72 | 0.00 |
| Health Insurance | 13,927.74 | 14,190.00 | 0.00 |
| Communications | 1,997.39 | 2,411.37 | 0.00 |
| Utilities | | | |
| Office Expense | 1,153.92 | 1,200.00 | 0.00 |
| Dues & Memberships | | | |
| Repairs & Maintenance | | | |
|     Buildings/Grounds | | | |
|     Equipment | 487.50 | 500.00 | 0.00 |
|     Vehicles | | | |
| Services | | | |
|     Service Contract/Licenses | 1,386.67 | 1,398.63 | 0.00 |
|     Other Services | | | |
| Education & Travel | 538.20 | 1,000.00 | 0.00 |
| Fuel | | | |
| Misc. | | | |
| Furniture & Equip. (less than $500) | 789.77 | 500.00 | 0.00 |
| Capital Outlay | | | |
| Other _____ | | | |
| Other _____ | | | |
| Other _____ | | | |
| Other _____ | | | |
| **Total Expenditures** | **101,775.45** | **106,941.72** | **0.00** |

15

**PRESIDIO COUNTY**
**ADOPTED BUDGET**

Department Name:  CO. TREASURER
Department Number:  010-115

| | FY2017 Actual | FY2018 Budget | FY2019 Proposed |
|---|---|---|---|
| **EXPENDITURES** | | | |
| Salaries, Elect/Appt/Dept Head | 43,282.56 | 44,282.45 | 44,282.45 |
| Salaries, Deputies/Assistants | 29,971.76 | 33,659.20 | 34,611.20 |
| Labor | | | |
| FICA/Medicare | 5,604.03 | 5,962.54 | 6,035.38 |
| Retirement | 4,548.94 | 5,018.86 | 5,483.12 |
| Health Insurance | 13,910.00 | 14,358.36 | 14,118.08 |
| Communications | 1,815.27 | 1,500.00 | 1,551.84 |
| Utilities | | | |
| Office Expense | 2,104.86 | 3,382.74 | 2,882.74 |
| Dues & Memberships | 175.00 | 175.00 | 175.00 |
| Repairs & Maintenance | | | |
|     Buildings/Grounds | | | |
|     Equipment | | | |
|     Vehicles | | | |
| Services | | | |
|     Service Contract/Licenses | 1,957.26 | 1,400.00 | 2,380.00 |
|     Other Services | 1,330.35 | 1,000.00 | 1,000.00 |
| Education & Travel | 2,507.99 | 3,500.00 | 4,000.00 |
| Fuel | 122.82 | 486.00 | 486.00 |
| Misc. | | | |
| Furniture & Equip. (less than $500) | | 1,000.00 | 1,000.00 |
| Capital Outlay | 2,420.00 | | |
| Other _____ | | | |
| Other _____ | | | |
| Other _____ | | | |
| Other _____ | | | |
| **Total Expenditures** | 109,750.84 | 115,725.15 | 118,005.81 |

14

**PRESIDIO COUNTY**
**ADOPTED BUDGET**

Department Name:     CO. AUDITOR
Department Number:   010-118

|  | FY2017 Actual | FY2018 Budget | FY2019 Proposed |
|---|---|---|---|
| **EXPENDITURES** | | | |
| Salaries, Elect/Appt/Dept Head | 51,028.04 | 51,936.04 | 51,936.04 |
| Salaries, Deputies/Assistants | 34,944.00 | 35,944.00 | 36,899.20 |
| Labor | 0.00 | 21,840.00 | 21,840.00 |
| FICA/Medicare | 6,576.99 | 8,393.59 | 8,466.66 |
| Retirement | 5,338.16 | 7,199.63 | 7,691.93 |
| Health Insurance | 14,086.86 | 14,190.00 | 14,118.08 |
| Communication | 1,470.85 | 1,427.00 | 2,143.68 |
| Utilities | | | |
| Office Expense | 522.43 | 810.00 | 810.00 |
| Dues & Memberships | 175.00 | 200.00 | 200.00 |
| Repairs & Maintenance | | | |
| Buildings/Grounds | | | |
| Equipment | | 500.00 | 250.00 |
| Vehicles | | | |
| Services | | | |
| Service Contract/Licenses | 2,033.15 | 2,000.00 | 3,600.00 |
| Other Services | 165.00 | | |
| Education & Travel | 1,155.84 | 2,000.00 | 2,250.00 |
| Fuel | | | |
| Misc. | | | |
| Furniture & Equip. (less than $500) | 227.99 | 490.00 | 490.00 |
| Capital Outlay | | | |
| Other _____ | | | |
| Other _____ | | | |
| Other _____ | | | |
| Other _____ | | | |
| | | | |
| **Total Expenditures** | 117,724.31 | 146,930.26 | 150,695.59 |

17

# Presidio County, Texas



FILED FOR RECORD at 2:43 P.M.

OCT 0 4 2019

COUNTY CLK, PRESIDIO CO.

## ADOPTED BUDGET

## FISCAL YEAR 2020

## 10-1-2019 TO 9-30-2020

This budget will raise less revenue from property taxes than last year's budget by an amount of $13,544, which is an .37% decrease from last year's budget.  The property tax revenue to be raised from new property added to the tax roll this year is $20,196.

Members of Commissioners Court voting in favor of the budget : Judge Cinderela Guevara; Commissioner Eloy Aranda; Commissioner Brenda Bentley; Commissioner Frank Knight.
Members absent:  Commissioner Jose Cabezuela
Members voting against the budget:  none

| Tax Rates/Debt Obligations | FY 2019 | FY 2020 |
|---|---|---|
| Property tax rate | $0.614750 | $0.604250 |
| Effective tax rate | $0.571560 | $0.604250 |
| Effective M&O tax rate | $0.521210 | $0.553290 |
| Rollback tax rate | $0.614750 | $0.611470 |
| Debt tax rate | $0.051850 | $0.050960 |
| Total debt obligations | $483,000.00 | $221,512.00 |

**DEFENDANT'S EXHIBIT 24**

EXHIBIT 11

**PRESIDIO COUNTY**
**ADOPTED BUDGET**

Department Name:       COUNTY COMMISSIONERS
Department Number:   010-104

| | FY2018 Actual | FY2019 Budget | FY2020 Budget |
|---|---|---|---|
| **EXPENDITURES** | | | |
| Salaries, Elect/Appt/Dept Head | 68,094.39 | 79,391.92 | 83,028.56 |
| Salaries, Deputies/Assistants | | | |
| Labor | | | |
| FICA/Medicare | 5,209.28 | 6,073.53 | 6,351.68 |
| Retirement | 4,457.50 | 5,517.78 | 6,152.42 |
| Health Insurance | 21,713.57 | 28,236.16 | 28,236.16 |
| Communications | 0.00 | 0.00 | |
| Utilities | | | |
| Office Expense | | | |
| Dues & Memberships | 1,200.00 | 1,250.00 | 1,250.00 |
| Repairs & Maintenance | | | |
|    Buildings/Grounds | | | |
|    Equipment | | | |
|    Vehicles | | 500.00 | 500.00 |
| Services | | | |
|    Service Contract/Licenses | | | |
|    Other Services | | | |
| Education & Travel | 5,030.96 | 9,000.00 | 12,000.00 |
| Fuel | 748.16 | 1,000.00 | 1,000.00 |
| Misc. | | | |
| Furniture & Equip. (less than $500) | | | |
| Capital Outlay | | | |
| Other _____ | | | |
| Other _____ | | | |
| Other _____ | | | |
| Other _____ | | | |
| | | | |
| **Total Expenditures** | 106,453.86 | 130,969.39 | 138,518.82 |

**PRESIDIO COUNTY**
**ADOPTED BUDGET**

Department Name: CO. TREASURER
Department Number: 010-115

| EXPENDITURES | FY2018 Actual | FY2019 Budget | FY2020 Budget |
|---|---|---|---|
| Salaries, Elect/Appt/Dept Head | 44,282.68 | 44,282.45 | 45,191.68 |
| Salaries, Deputies/Assistants | 33,683.30 | 34,611.20 | 35,547.20 |
| Labor | | | |
| FICA/Medicare | 5,964.50 | 6,035.38 | 6,176.52 |
| Retirement | 5,104.35 | 5,483.12 | 5,982.75 |
| Health Insurance | 14,313.65 | 14,118.08 | 14,118.08 |
| Communications | 1,714.64 | 1,551.84 | 1,400.00 |
| Utilities | | | |
| Office Expense | 3,242.24 | 2,882.74 | 2,882.74 |
| Dues & Memberships | 175.00 | 175.00 | 175.00 |
| Repairs & Maintenance | | | |
|    Buildings/Grounds | | | |
|    Equipment | | | |
|    Vehicles | | | |
| Services | | | |
|    Service Contract/Licenses | 1,386.66 | 2,380.00 | 2,380.00 |
|    Other Services | 867.47 | 1,000.00 | 1,131.25 |
| Education & Travel | 1,550.34 | 4,000.00 | 4,486.00 |
| Fuel | 327.00 | 486.00 | |
| Misc. | | | |
| Furniture & Equip. (less than $500) | 823.97 | 1,000.00 | 1,000.00 |
| Capital Outlay | 0.00 | | |
| Other _____ | | | |
| Other _____ | | | |
| Other _____ | | | |
| Other _____ | | | |
| **Total Expenditures** | 113,435.80 | 118,005.81 | 120,471.23 |

14

**PRESIDIO COUNTY**
**ADOPTED BUDGET**

Department Name:   CO. AUDITOR
Department Number:   010-118

| EXPENDITURES | FY2018 Actual | FY2019 Budget | FY2020 Budget |
|---|---|---|---|
| Salaries, Elect/Appt/Dept Head | 51,936.04 | 51,936.04 | 52,845.04 |
| Salaries, Deputies/Assistants | 35,971.85 | 36,899.20 | 35,256.00 |
| Labor | 0.00 | 21,840.00 | 21,840.00 |
| FICA/Medicare | 6,725.03 | 8,466.66 | 8,410.49 |
| Retirement | 5,755.34 | 7,691.93 | 8,146.63 |
| Health Insurance | 14,313.65 | 14,118.08 | 14,118.08 |
| Communication | 1,713.56 | 2,143.68 | 1,850.00 |
| Utilities | | | |
| Office Expense | 463.19 | 810.00 | 1,000.00 |
| Dues & Memberships | 175.00 | 200.00 | 200.00 |
| Repairs & Maintenance | | | |
| Buildings/Grounds | | | |
| Equipment | 379.98 | 250.00 | 250.00 |
| Vehicles | | | |
| Services | | | |
| Service Contract/Licenses | 1,386.67 | 3,600.00 | 3,600.00 |
| Other Services | 0.00 | | |
| Education & Travel | 1,317.17 | 2,250.00 | 2,650.00 |
| Fuel | | | |
| Misc. | | | |
| Furniture & Equip. (less than $500) | 484.97 | 490.00 | |
| Capital Outlay | | | 1,350.00 |
| Other | | | |
| Other | | | |
| Other | | | |
| Other | | | |
| **Total Expenditures** | 120,622.45 | 150,695.59 | 151,516.24 |

17

# Presidio County, Texas



## ADOPTED BUDGET

## FISCAL YEAR 2020

## 10-1-2020 TO 9-30-2021

**DEFENDANT'S EXHIBIT 25**

This budget will raise less revenue from property taxes than last year's budget by an amount of $74,655, which is a 2.29% decrease from last year's budget.  The property tax revenue to be raised from new property added to the tax roll this year is $16,357.

Members of Commissioners Court voting in favor of the budget : Judge Cinderela Guevara; Commissioner Eloy Aranda; Commissioner Brenda Bentley; Commissioner Frank Knight; Commissioner Jose Cabezuela
Members absent:  none
Members voting against the budget:  none

| Tax Rates/Debt Obligations | FY 2020 | FY 2021 |
|---|---|---|
| Property tax rate | $0.604250 | $0.553000 |
| No-new-revenue tax rate | $0.604250 | $0.556480 |
| No-new-revenue M & O tax rate | $0.553290 | $0.512040 |
| Voter-approval tax rate | $0.611470 | $0.553000 |
| Debt tax rate | $0.050960 | $0.000000 |
| Total debt ogblibations | $221,512.00 | $0.00 |

EXHIBIT 12

```
09/29/20                          PRESIDIO COUNTY                           PAGE   3
TIME:02:15 PM              FISCAL YEAR 2021 ADOPTED BUDGET              PREPARER:0014
                               MAINTENANCE & OPERATIONS
-----------------------------------------------------------------------------------
Account Number                      T                Actual Exper  Amended Budget   Prop Budget
    and Title                       C                YEAR - 2019    YEAR - 2020     YEAR - 2021
-----------------------------------------------------------------------------------
REPORTING FUND: 0010 GENERAL FUND

0104  CO COMMISSIONERS EXPENDITURES
===============================================
0401 SALARY COMMISSIONERS          E                  79,392.57      83,028.56       87,028.40
0410 FICA                          E                   6,079.10       6,351.68        6,657.67
0411 MEDICAL INSURANCE             E                  26,370.37      28,236.16       28,356.00
0412 RETIREMENT                    E                   5,460.87       6,152.42        6,266.04
0425 OFFICE EXPENSES               E                       0.00           0.00            0.00
0430 DUES & MEMBERSHIPS            E                   1,200.00       1,250.00        1,250.00
0434 EDUCATION & TRAVEL            E                   9,242.10      12,000.00       11,557.00
0440 COMMUNICATIONS                E                       0.00           0.00            0.00
0450 FUEL                          E                     745.28       1,000.00        1,000.00
0477 REPAIRS & MAINT VEHICLES      E                      15.00         500.00          500.00
---- ------------------------------ -        -------------- -------------- --------------
       CO COMMISSIONERS EXPENDITURES                 128,505.29     138,518.82      142,615.11

0105 COUNTY V A OFFICER EXPENDITURES
===============================================
0401 SALARY V A OFFICER            E                  20,670.52      21,579.52       22,579.48
0410 FICA                          E                   1,581.32       1,650.84        1,727.33
0412 RETIREMENT                    E                   1,420.40       1,599.04        1,625.72
0425 OFFICE EXPENSES               E                      80.99         590.00          590.00
0430 DUES AND MEMBERSHIPS          E                       0.00          20.00           20.00
0434 EDUCATION & TRAVEL            E                     162.00         828.00          724.00
0440 COMMUNICATIONS                E                     350.81         330.00          325.00
0450 FUEL                          E                     758.22         892.00          892.00
0451 OPERATING SUPPLIES            E                     623.99         800.00          800.00
0650 CAPITAL                       E                       0.00           0.00            0.00
0651 FURN & EQUIP < $500           E                     123.28           0.00            0.00
---- ------------------------------ -        -------------- -------------- --------------
       COUNTY V A OFFICER EXPENDITURES                25,771.53      28,289.40       29,283.53

0106 REGISTRAR
===============================================
0425 OFFICE EXPENSE                E                       0.00         661.00          661.00
0434 EDUCATION & TRAVEL            E                       0.00       1,000.00          922.00
0650 CAPITAL OUTLAY                E                       0.00         599.00          599.00
0651 FURN & EQUIP < $500           E                       0.00         340.00          340.00
---- ------------------------------ -        -------------- -------------- --------------
       REGISTRAR                                           0.00       2,600.00        2,522.00

0107 NON DEPARTMENTAL EXPENDITURES
===============================================
0400 TRANSFERS TO OTHER FUNDS      E                 123,080.06      42,500.00       30,000.00
0406 FINANCIAL OFF. TEMP. LABOR    E                       0.00      10,000.00       10,000.00
0407 COMP TIME PAYOUT              E                  47,406.70      14,000.00            0.00
0409 MISCELLANEOUS LABOR           E                   4,100.00           0.00            0.00
0410 FICA                          E                   3,936.70         765.00          765.00
0411 MEDICAL INSURANCE             E                  12,667.85      14,189.36       30,696.00
0412 RETIREMENT                    E                   3,439.62         741.00          720.00
0413 WORKERS COMP                  E                  22,014.00      22,719.00       17,569.00
0414 UNEMPLOYMENT COMP             E                   3,108.78      10,350.00       15,500.00
0430 DUES & MEMBERSHIPS            E                   4,991.00       5,576.00        5,576.00
0440 COMMUNICATIONS                E                   4,821.27       2,850.00        2,850.00
0445 NOTICES                       E                   7,078.25       6,256.00        5,000.00
```

```
09/29/20                              PRESIDIO COUNTY                           PAGE   6
TIME:02:15 PM                  FISCAL YEAR 2021 ADOPTED BUDGET               PREPARER:0014
                                   MAINTENANCE & OPERATIONS
------------------------------------------------------------------------------------------
Account Number                  T
   and Title                    C
                                              Actual Exper Amended Budget   Prop Budget
                                              YEAR - 2019   YEAR - 2020     YEAR - 2021
------------------------------------------------------------------------------------------

REPORTING FUND: 0010 GENERAL FUND

0409 COURT RECORDER SUPPLEMENT   E                            1,200.00       1,500.00
0410 FICA                        E               2,491.32    2,114.51       2,059.06
0411 MEDICAL INSURANCE           E               9,030.70    5,535.12       3,244.00
0412 RETIREMENT                  E               2,237.96    2,011.32       1,937.94
0420 CAR ALLOWANCE               E                   0.00        0.00           0.00
0425 OFFICE EXPENSES             E                 427.52      956.69         956.29
0430 DUES & MEMBERSHIPS          E                 340.75      357.30         357.30
0434 EDUCATION AND TRAVEL        E               2,056.26    1,636.31       1,636.31
0440 COMMUNICATIONS              E               1,050.94    1,988.20       1,988.20
0450 FUEL                        E                   0.00        0.00           0.00
0462 OTHER SERVICES              E                   0.00   19,333.19      17,833.19
0463 VISITING JUDGES             E               1,098.00    2,090.90       2,090.90
0464 COURT REPORTER/VISITING     E                 714.21      271.90       1,500.00
0495 UTILITIES                   E                   0.00      385.00         385.00
0540 LIABILITY INSURANCE         E                 300.00      339.90         339.90
0547 JUDICIAL ADMIN DISTR ASSESS E                   0.00        0.00           0.00
0580 LAW LIBRARY                 E                 391.84    1,326.64       1,326.64
0599 MISCELLANEOUS               E                 300.19    4,134.25       4,134.25
0650 CAPITAL                     E                   0.00    3,005.22       3,005.22
0651 FURN/EQUIPMENT < $500       E                   0.00    1,334.60       1,334.60
---- ------------------------------- -        ------------- -------------  -------------
        DISTRICT COURT EXPENDITURES            53,007.03   74,461.65      71,044.62

0113 DISTRICT ATTORNEY EXPENDITURES
=====================================
0462 OTHER SERVICES              E              36,200.00   36,200.00      35,285.00
---- ------------------------------- -        ------------- -------------  -------------
        DISTRICT ATTORNEY EXPENDITURES         36,200.00   36,200.00      35,285.00

0115 COUNTY TREASURER EXPENDITURES
=====================================
0401 SALARY TREASURER            E              44,282.68   45,191.68      46,191.64
0402 DEPUTY                      E              34,611.20   35,547.20      36,587.20
0406 LABOR                       E                   0.00        0.00           0.00
0410 FICA                        E               6,035.38    6,176.52       6,332.58
0411 MEDICAL INSURANCE           E              14,187.54   14,118.08      14,178.00
0412 RETIREMENT                  E               5,421.54    5,982.75       5,960.08
0425 OFFICE EXPENSES             E               2,764.04    2,882.74       2,882.74
0430 DUES & MEMBERSHIPS          E                 175.00      175.00         175.00
0434 EDUCATION & TRAVEL          E               3,368.06    3,743.30       4,486.00
0440 COMMUNICATIONS              E               1,329.54    1,550.00       1,550.00
0450 FUEL                        E                 100.13        0.00           0.00
0461 SERVICE CONTRACT/LICENSES   E               1,855.00    1,855.00       2,380.00
0462 OTHER SERVICES              E                 611.25      560.00       1,131.25
0650 CAPITAL                     E                   0.00    2,450.00           0.00
0651 FURN/EQUIPMENT < $500       E                 713.80      388.95         500.00
---- ------------------------------- -        ------------- -------------  -------------
        COUNTY TREASURER EXPENDITURES         115,455.16  120,621.22     122,354.49

0116 OMB EXPENDITURES
=====================================
0401 HEAD OF DEPARTMENT          E                   0.00        0.00           0.00
0402 ASSISTANTS                  E                   0.00        0.00           0.00
0406 LABOR                       E                   0.00        0.00           0.00
```

8

# IN THE DISTRICT COURT OF PRESIDIO COUNTY, TEXAS
## 394TH JUDICIAL DISTRICT

### ORDER APPOINTING COUNTY AUDITOR

BE IT REMEMBERED that on March 27, 2014, Roy B. Ferguson, Judge of the 394th Judicial District Court of Presidio County (being the only district court for Presidio County) announced his determination that the financial situation of Presidio County warrants appointment of a county auditor, pursuant to Texas Local Government Code 84.002(b).

BE IT FURTHER REMEMBERED that on this day – May 14, 2014 – Judge Ferguson held a meeting for the purpose of appointing a County Auditor for Presidio County for a term beginning on May 15, 2014, and ending on May 14, 2016, which meeting is recorded in the Special Minutes of the District Court.

IT IS HEREBY ORDERED by the Court that Rick Herrman BE AND HEREBY IS APPOINTED as Presidio County Auditor, to serve a two year term beginning on May 15, 2014.

IT IS FURTHER ORDERED that the Clerk of the District Court record this Order, in the Special Minutes of the District Court, and that a certified copy hereof shall be provided to the Commissioners Court of Presidio County, Texas, for observance and recording in its Minutes.

SIGNED and ORDERED on this the 14th day of May, 2014.

FILED FOR RECORD at 3:57 P. M

MAY 1 4 2014

DISTRICT CLK PRESIDIO CO.

ROY B. FERGUSON, Judge
394th Judicial District

DEFENDANT'S
EXHIBIT

26

PC 02213

## IN THE DISTRICT COURT OF PRESIDIO COUNTY, TEXAS
### 394TH JUDICIAL DISTRICT

## ORDER ESTABLISHING COMPENSATION OF COUNTY AUDITOR

WHEREAS, on May 6, 2014, the 394th Judicial District Court of Presidio County, Texas, after publication of notice, held a public hearing for the purpose of setting the salary of the County Auditor and his assistants;

IT IS THEREFORE ORDERED AS FOLLOWS:

IT IS ORDERED by the Court that Rick Herrman as Presidio County Auditor shall receive compensation for his services in an annual salary from the general fund of said county in the amount of $50,848.86 per annum.

IT IS FURTHER ORDERED by the Court that the Auditor is authorized to employ a full-time assistant to be compensated in the amount of $37,500 per annum.

IT IS FURTHER ORDERED by the Court that the Auditor is authorized at his discretion to employ a second full-time or part-time assistant to be compensated in the amount of not more than $21,840 per annum.

Said salaries shall be payable on a bi-weekly basis out of the general fund of said county. It is further ordered that, should Presidio County department heads receive a salary increase during the fiscal year, the County Auditor shall receive the same percentage salary increase, without further public hearing. The Auditor and each Assistant Auditor shall receive all benefits of full-time county employment.

AND, BE IT FURTHER ORDERED by the Court that a certified copy of this Order shall be recorded in the minutes of the District Court of Presidio County, Texas, and that the District Clerk shall certify the same for observance to and recording in the minutes of the Commissioners Court of Presidio County, Texas.

This Order shall be effective from the 15th day of May, 2014.

SIGNED and SO ORDERED on this the 14th day of May, 2014.

FILED FOR RECORD at 3:58 P. M

MAY 1 4 2014

DISTRICT CLK PRESIDIO CO.

ROY B. FERGUSON, Judge
394th Judicial District

```
05-13-2021**BUDGET ANALYSIS USAGE REPORT ** EXPENSE ACCOUNTS                                                              PAGE   7
TIME:03:41 PM - EFFECTIVE MONTH:13                                                                                        PREPARER:0014
-------------------------------------------------------------------------------------------------------------------------------------
                                            ORIGINAL        AMENDED    ENCUMBERED       ACTIVITY       ACTIVITY       CURRENT  USED
ACCOUNT NO  ACCOUNT-TITLE             BUDGET-AMOUNT  BUDGET-AMOUNT  YEAR-TO-DATE  YEAR-TO-DATE  MONTH-TO-DATE       BALANCE  PCT
-------------------------------------------------------------------------------------------------------------------------------------
REPORTING FUND: 0021 R&B PRECINCT 01                                                             EFFECTIVE MONTH - 13

0151 R&B PCT 01 EXPENDITURE
==========================================
21-151-401  SALARY COMMISSIONER            16,883.76     16,883.76         0.00     16,883.76           0.00          0.00  100
21-151-402  DEPUTIES AND ASSISTANTS        24,113.33     24,113.33         0.00     22,045.70           0.00      2,067.63   91
21-151-406  LABOR                          14,214.00     14,214.00         0.00     13,447.76           0.00        766.24   95
21-151-410  FICA                            4,223.65      4,223.65         0.00      3,563.46           0.00        660.19   84
21-151-411  MEDICAL INSURANCE              11,070.24     11,070.24         0.00      8,064.86           0.00      3,005.38   73
21-151-412  RETIREMENT                      3,329.23      3,329.23         0.00      2,839.82           0.00        489.41   85
21-151-413  WORKERS COMP:  IN DEPT 107          0.00          0.00         0.00          0.00           0.00          0.00
21-151-420  CAR ALLOWANCE                       0.00          0.00         0.00          0.00           0.00          0.00
21-151-435  OPERATING SUPPLIES             21,390.50     21,390.50         0.00     23,319.97       1,184.62      1,929.47- 109
21-151-439  TRAINING                            0.00          0.00         0.00        175.00           0.00        175.00-
21-151-440  COMMUNICATIONS                    582.81        582.81         0.00        188.26           0.00        394.55   32
21-151-445  TRANSPORTATION                  2,165.00      2,165.00         0.00         20.89           0.00      2,144.11   01
21-151-450  FUEL                                0.00          0.00         0.00      8,898.93       1,011.90      8,898.93-
21-151-475  EQUIP MAINT                     2,000.00      2,000.00         0.00      2,125.94         128.29        125.94- 106
21-151-495  UTILITIES                       2,991.81      2,991.81         0.00        704.89           0.00      2,286.92   24
21-151-540  INSURANCE                           0.00          0.00         0.00          0.00           0.00          0.00
21-151-590  EQUIPMENT LEASE                     0.00          0.00         0.00          0.00           0.00          0.00
21-151-640  NOTE PAYMENTS                       0.00          0.00         0.00          0.00           0.00          0.00
21-151-645  MISC                            4,000.00      4,000.00         0.00      3,496.91       3,237.11        503.09   87
21-151-650  CAPITAL                        16,000.00     16,000.00         0.00      9,499.00           0.00      6,501.00   59
            -----------------------------------------------------------------------------------------------------------------------
            R&B PCT 01 EXPENDITURE        122,964.33    122,964.33         0.00    115,275.15       5,561.92      7,689.18   94

            R&B PRECINCT 01
            INCOME TOTALS                       0.00          0.00                      0.00                         0.00
            EXPENSE TOTALS               122,964.33    122,964.33         0.00    115,275.15       5,561.92      7,689.18   94
```



PC 02215

```
05-13-2021**BUDGET ANALYSIS USAGE REPORT ** EXPENSE ACCOUNTS                                                      PAGE    8
TIME:03:41 PM - EFFECTIVE MONTH:13                                                                                PREPARER:0014
------------------------------------------------------------------------------------------------------------------------------
                                      ORIGINAL       AMENDED     ENCUMBERED       ACTIVITY       ACTIVITY        CURRENT  USED
ACCOUNT NO   ACCOUNT-TITLE       BUDGET-AMOUNT  BUDGET-AMOUNT  YEAR-TO-DATE   YEAR-TO-DATE  MONTH-TO-DATE        BALANCE   PCT
------------------------------------------------------------------------------------------------------------------------------
REPORTING FUND: 0022 R&B PRECINCT 02                                                          EFFECTIVE MONTH - 13

0152 R&B PCT 02 EXPENDITURE
=========================================
22-152-401   SALARY COMMISSIONER      16,883.76      16,883.76          0.00      16,883.76           0.00           0.00  100
22-152-402   SALARY REGULAR           24,113.33      24,113.33          0.00         956.32           0.00      23,157.01   04
22-152-406   LABOR                    14,214.00      14,214.00          0.00       1,879.82           0.00      12,334.18   13
22-152-410   FICA                      4,223.65       4,223.65          0.00       1,408.61           0.00       2,815.04   33
22-152-411   MEDICAL INSURANCE        11,070.24      11,070.24          0.00         526.92           0.00      10,543.32   05
22-152-412   RETIREMENT                3,329.23       3,329.23          0.00       1,094.66           0.00       2,234.57   33
22-152-413   WORKERS COMP: IN DEPT 107      0.00           0.00          0.00           0.00           0.00           0.00
22-152-420   CAR ALLOWANCE                 0.00           0.00          0.00           0.00           0.00           0.00
22-152-435   OPERATING SUPPLIES       21,390.50      21,390.50          0.00      53,914.01         703.58-     32,523.51- 252
22-152-439   TRAINING                      0.00           0.00          0.00         175.00           0.00         175.00-
22-152-440   COMMUNICATIONS              582.81         582.81          0.00         396.62           0.00         186.19   68
22-152-445   TRANSPORTATION            2,165.00       2,165.00          0.00       1,132.19           0.00       1,032.81   52
22-152-450   FUEL                          0.00           0.00          0.00      31,657.99          89.03      31,657.99-
22-152-475   EQUIP MAINT               2,000.00       2,000.00          0.00      10,421.54         130.12       8,421.54- 521
22-152-495   UTILITIES                 2,991.81       2,991.81          0.00       1,979.80         219.63       1,012.01   66
22-152-540   INSURANCE                     0.00           0.00          0.00           0.00           0.00           0.00
22-152-640   EQUIPMENT LEASE/NOTE          0.00           0.00          0.00     108,736.28       6,720.40     108,736.28-
22-152-645   MISC                      4,000.00       4,000.00          0.00         117.80          12.50-      3,882.20   03
22-152-650   CAPITAL                  16,000.00      16,000.00          0.00           0.00           0.00      16,000.00   00
             -------------------------------------------------------------------------------------------------------------
             R&B PCT 02 EXPENDITURE  122,964.33     122,964.33          0.00     231,281.32       6,443.10     108,316.99- 188

             R&B PRECINCT 02
               INCOME TOTALS              0.00           0.00                          0.00           0.00           0.00
               EXPENSE TOTALS        122,964.33     122,964.33          0.00     231,281.32       6,443.10     108,316.99- 188
```

PC 02216

```
05-13-2021**BUDGET ANALYSIS USAGE REPORT ** EXPENSE ACCOUNTS                                                     PAGE    9
TIME:03:41 PM - EFFECTIVE MONTH:13                                                                               PREPARER:0014
-----------------------------------------------------------------------------------------------------------------------------
                                       ORIGINAL        AMENDED     ENCUMBERED       ACTIVITY       ACTIVITY         CURRENT USED
ACCOUNT NO  ACCOUNT-TITLE       BUDGET-AMOUNT  BUDGET-AMOUNT  YEAR-TO-DATE   YEAR-TO-DATE MONTH-TO-DATE         BALANCE  PCT
-----------------------------------------------------------------------------------------------------------------------------
REPORTING FUND: 0023 R&B PRECINCT 03                                                        EFFECTIVE MONTH - 13

0153 R&B PCT 03 EXPENDITURES
===========================================
23-153-401  SALARY COMMISSIONER      16,391.42      16,391.42         0.00      16,391.40          0.00            0.02 100
23-153-402  SALARY REGULAR           24,113.33      24,113.33         0.00      24,107.20          0.00            6.13 100
23-153-406  SALARY LABOR             14,214.00      14,214.00         0.00      17,600.00          0.00        3,386.00- 124
23-153-410  FICA                      4,185.98       4,185.98         0.00       4,393.37          0.00          207.39- 105
23-153-411  MEDICAL INSURANCE        11,070.24      11,070.24         0.00      11,715.36          0.00          645.12- 106
23-153-412  RETIREMENT                3,299.54       3,299.54         0.00       3,530.59          0.00          231.05- 107
23-153-413  WORKERS COMP: IN DEPT 107     0.00           0.00         0.00           0.00          0.00            0.00
23-153-420  CAR ALLOWANCE                 0.00           0.00         0.00           0.00          0.00            0.00
23-153-435  OPERATING SUPPLIES       21,390.50      21,390.50         0.00       6,268.24        356.44       15,122.26  29
23-153-439  TRAINING                      0.00           0.00         0.00           0.00          0.00            0.00
23-153-440  COMMUNICATION               582.81         582.81         0.00           0.00          0.00          582.81  00
23-153-445  TRANSPORTATION            2,165.00       2,165.00         0.00           0.00          0.00        2,165.00  00
23-153-450  FUEL                          0.00           0.00         0.00      10,395.14         68.00       10,395.14-
23-153-475  EQUIP MAINTENANCE         2,000.00       2,000.00         0.00         179.00        179.00        1,821.00  09
23-153-495  UTILITIES                 2,991.81       2,991.81         0.00           0.00          0.00        2,991.81  00
23-153-540  INSURANCE                     0.00           0.00         0.00          67.80          0.00           67.80-
23-153-645  MISC                      4,000.00       4,000.00         0.00          67.80          0.00        3,932.20  02
23-153-650  CAPITAL                  16,000.00      16,000.00         0.00           0.00          0.00       16,000.00  00
                              ------------   ------------   ------------   ------------   ------------   ------------ ---
            R&B PCT 03 EXPENDITURES 122,404.63     122,404.63         0.00      94,648.10        603.44       27,756.53  77

            R&B PRECINCT 03
              INCOME TOTALS              0.00           0.00                        0.00                         0.00
              EXPENSE TOTALS       122,404.63     122,404.63         0.00      94,648.10        603.44       27,756.53  77
```

PC 02217

```
05-13-2021**BUDGET ANALYSIS USAGE REPORT ** EXPENSE ACCOUNTS                                                    PAGE  10
TIME:03:41 PM - EFFECTIVE MONTH:13                                                                              PREPARER:0014
-----------------------------------------------------------------------------------------------------------------------------
                                        ORIGINAL        AMENDED    ENCUMBERED       ACTIVITY       ACTIVITY         CURRENT  USED
ACCOUNT NO  ACCOUNT-TITLE          BUDGET-AMOUNT  BUDGET-AMOUNT  YEAR-TO-DATE  YEAR-TO-DATE  MONTH-TO-DATE          BALANCE  PCT
-----------------------------------------------------------------------------------------------------------------------------
REPORTING FUND: 0024 R&B PRECINCT 04                                                           EFFECTIVE MONTH - 13

0154 R&B PCT 04 EXPENDITURES
=======================================
24-154-401  SALARY COMMISSIONER           16,883.76      16,883.76         0.00      18,163.76           0.00      1,280.00- 108
24-154-402  SALARY REGULAR-DEPUTY         24,113.33      24,113.33         0.00      15,525.00           0.00      8,588.33   64
24-154-406  SALARY LABOR                  14,214.00      14,214.00         0.00      16,267.75           0.00      2,053.75- 114
24-154-410  FICA                           4,223.65       4,223.65         0.00       3,776.66           0.00        446.99   89
24-154-411  MEDICAL INSURANCE             11,070.24      11,070.24         0.00       5,662.56           0.00      5,407.68   51
24-154-412  RETIREMENT                     3,329.23       3,329.23         0.00       3,690.29           0.00        361.06- 111
24-154-413  WORKERS COMP:  IN DEPT 107         0.00           0.00         0.00           0.00           0.00          0.00
24-154-420  CAR ALLOWANCE                      0.00           0.00         0.00           0.00           0.00          0.00
24-154-435  OPERATING SUPPLIES            21,390.50      21,390.50         0.00      11,430.22       2,195.75      9,960.28   53
24-154-439  TRAINING                           0.00           0.00         0.00           0.00           0.00          0.00
24-154-440  COMMUNICATIONS                   582.81         582.81         0.00           0.00           0.00        582.81   00
24-154-445  TRANSPORTATION                 2,165.00       2,165.00         0.00         636.96          29.77      1,528.04   29
24-154-450  FUEL                               0.00           0.00         0.00       7,324.16         960.72      7,324.16-
24-154-475  EQUIP MAINTENANCE              2,000.00       2,000.00         0.00       1,408.17         148.80-       591.83   70
24-154-495  UTILITIES                      2,991.81       2,991.81         0.00         262.94           0.00      2,728.87   09
24-154-540  INSURANCE                          0.00           0.00         0.00           0.00           0.00          0.00
24-154-590  EQUIPMENT LEASE/NOTE               0.00           0.00         0.00           0.00           0.00          0.00
24-154-645  MISC                           4,000.00       4,000.00         0.00       4,567.80         300.00        567.80- 114
24-154-650  CAPITAL                       16,000.00      16,000.00         0.00       3,060.79           0.00     12,939.21   19
            -----------------------------------------------------------------------------------------------------------------
            R&B PCT 04 EXPENDITURES      122,964.33     122,964.33         0.00      91,777.06       3,337.44     31,187.27   75

            R&B PRECINCT 04
              INCOME TOTALS                    0.00           0.00                       0.00           0.00          0.00
              EXPENSE TOTALS             122,964.33     122,964.33         0.00      91,777.06       3,337.44     31,187.27   75
```

PC 02218

```
05-13-2021**BUDGET ANALYSIS USAGE REPORT ** EXPENSE ACCOUNTS                                                              PAGE   1
TIME:03:46 PM - EFFECTIVE MONTH:13                                                                                        PREPARER:0014
------------------------------------------------------------------------------------------------------------------------------------
                                      ORIGINAL        AMENDED     ENCUMBERED       ACTIVITY       ACTIVITY           CURRENT USED
ACCOUNT NO  ACCOUNT-TITLE        BUDGET-AMOUNT  BUDGET-AMOUNT  YEAR-TO-DATE   YEAR-TO-DATE  MONTH-TO-DATE           BALANCE  PCT
------------------------------------------------------------------------------------------------------------------------------------
REPORTING FUND: 0010 GENERAL FUND                                                                    EFFECTIVE MONTH - 13

0116 OFFICE OF MANAGEMENT & BUDGET
=========================================
10-116-401  COUNTY COMMISSIONERS      69,561.09      69,561.09          0.00      78,161.92          0.00        8,600.83- 112
10-116-402  ASSISTANTS                25,461.60      22,016.80          0.00           0.00          0.00       22,016.80  00
10-116-410  SOCIAL SECURITY            7,269.24       7,269.24          0.00       6,500.37          0.00          768.87  89
10-116-411  GROUP MEDICAL INSURANCE   27,675.60      27,675.60          0.00      16,321.81          0.00       11,353.79  59
10-116-412  RETIREMENT                 5,729.87       5,729.87          0.00       4,880.55          0.00          849.32  85
10-116-425  OFFICE SUPPLIES            2,500.00       2,500.00          0.00         199.24          0.00        2,300.76  08
10-116-439  TRAINING                       0.00           0.00          0.00           0.00          0.00            0.00
10-116-440  COMMUNICATIONS             3,000.00       3,000.00          0.00         360.00          0.00        2,640.00  12
10-116-445  TRANSPORTATION             3,000.00       3,000.00          0.00       3,969.83          0.00          969.83- 132
10-116-450  FUEL                           0.00           0.00          0.00       7,407.91          0.00        7,407.91-
10-116-460  PROFESSIONAL SERVICES     30,000.00      30,000.00          0.00      20,687.38      8,360.44        9,312.62  69
10-116-475  REPAIRS AND MAINTENANCE    1,000.00       1,000.00          0.00           0.00          0.00        1,000.00  00
10-116-590  EQUIPMENT LEASE                0.00           0.00          0.00           0.00          0.00            0.00
10-116-645  MISCELLANEOUS                  0.00           0.00          0.00          50.00          0.00           50.00-
10-116-650  CAPITAL-MACHINERY AND EQUIPMENT 4,000.00    4,000.00          0.00       3,000.00          0.00        1,000.00  75
                                 -------------  -------------  ------------  ------------  -------------  -------------  ---
            OFFICE OF MANAGEMENT & BUDGET 179,197.40  175,752.60          0.00     141,539.01      8,360.44       34,213.59  81


            GENERAL FUND
              INCOME TOTALS             0.00           0.00          0.00           0.00          0.00            0.00
              EXPENSE TOTALS      179,197.40     175,752.60          0.00     141,539.01      8,360.44       34,213.59  81
```

**DEFENDANT'S EXHIBIT**

**28**

PC 02219

```
05-13-2021**BUDGET ANALYSIS USAGE REPORT ** EXPENSE ACCOUNTS                                                           PAGE   1
TIME:03:47 PM - EFFECTIVE MONTH:13                                                                                     PREPARER:0014
--------------------------------------------------------------------------------------------------------------------------------
                                       ORIGINAL        AMENDED    ENCUMBERED        ACTIVITY        ACTIVITY         CURRENT USED
ACCOUNT NO  ACCOUNT-TITLE        BUDGET-AMOUNT  BUDGET-AMOUNT  YEAR-TO-DATE    YEAR-TO-DATE  MONTH-TO-DATE          BALANCE  PCT
--------------------------------------------------------------------------------------------------------------------------------
REPORTING FUND: 0010 GENERAL FUND                                                                 EFFECTIVE MONTH - 13

0116 OFFICE OF MANAGEMENT & BUDGET
========================================
10-116-401  COUNTY COMMISSIONERS      71,647.92      71,647.92          0.00       71,648.16           0.00           0.24- 100
10-116-402  ASSISTANTS                36,225.45      36,225.45          0.00            0.00           0.00       36,225.45  00
10-116-410  SOCIAL SECURITY            8,252.31       8,252.31          0.00        6,375.80           0.00        1,876.51  77
10-116-411  GROUP MEDICAL INSURANCE   31,631.40      31,631.40          0.00       19,815.24           0.00       11,816.16  63
10-116-412  RETIREMENT                 7,162.79       7,162.79          0.00        5,617.07           0.00        1,545.72  78
10-116-425  OFFICE SUPPLIES            1,500.00       1,500.00          0.00            0.00           0.00        1,500.00  00
10-116-439  TRAINING                       0.00           0.00          0.00           55.00           0.00           55.00-
10-116-440  COMMUNICATIONS             1,500.00       1,500.00          0.00          330.00           0.00        1,170.00  22
10-116-445  TRANSPORTATION             4,000.00       4,000.00          0.00        4,986.08           0.00          986.08- 125
10-116-450  FUEL                           0.00           0.00          0.00        4,042.39         354.70        4,042.39-
10-116-460  PROFESSIONAL SERVICES     30,000.00      30,000.00          0.00       51,466.97       1,856.25       21,466.97- 172
10-116-475  REPAIRS AND MAINTENANCE    1,000.00       1,000.00          0.00            0.00           0.00        1,000.00  00
10-116-590  EQUIPMENT LEASE                0.00           0.00          0.00            0.00           0.00            0.00
10-116-645  MISCELLANEOUS                  0.00           0.00          0.00            0.00           0.00            0.00
10-116-650  CAPITAL-MACHINERY AND EQUIPMENT 2,000.00   2,000.00          0.00            0.00           0.00        2,000.00  00
--------------------------------------------------------------------------------------------------------------------------------
            OFFICE OF MANAGEMENT & BUDGET 194,919.87  194,919.87          0.00      164,336.71       2,210.95       30,583.16  84


            GENERAL FUND
              INCOME TOTALS                 0.00           0.00                          0.00           0.00            0.00
              EXPENSE TOTALS          194,919.87     194,919.87          0.00      164,336.71       2,210.95       30,583.16  84
```



DEFENDANT'S EXHIBIT

29

```
05-13-2021**BUDGET ANALYSIS USAGE REPORT ** EXPENSE ACCOUNTS                                                        PAGE   1
TIME:03:51 PM - EFFECTIVE MONTH:13                                                                                  PREPARER:0014
-----------------------------------------------------------------------------------------------------------------------------------
                                        ORIGINAL       AMENDED    ENCUMBERED       ACTIVITY       ACTIVITY        CURRENT USED
                                   BUDGET-AMOUNT BUDGET-AMOUNT YEAR-TO-DATE  YEAR-TO-DATE MONTH-TO-DATE          BALANCE  PCT
ACCOUNT NO  ACCOUNT-TITLE
-----------------------------------------------------------------------------------------------------------------------------------
REPORTING FUND: 0010 GENERAL FUND                                                            EFFECTIVE MONTH - 13

0116 OFFICE OF MANAGEMENT & BUDGET
==========================================
010-116-401 HEAD OF DEPARTMENT          50,000.00     39,300.00         0.00     26,152.80          0.00       13,147.20   67
010-116-402 ASSISTANTS                  30,000.00     31,000.00         0.00     29,451.72          0.00        1,548.28   95
010-116-406 LABOR                            0.00          0.00         0.00          0.00          0.00            0.00
010-116-410 SOCIAL SECURITY              6,120.00      6,120.00         0.00      4,407.99          0.00        1,712.01   72
010-116-411 GROUP MEDICAL INSURANCE     12,652.56     12,652.56         0.00      5,916.69          0.00        6,735.87   47
010-116-412 RETIREMENT                   5,312.00      5,312.00         0.00      3,310.64          0.00        2,001.36   62
010-116-425 OFFICE SUPPLIES              1,500.00      4,000.00         0.00      4,026.25        133.74           26.25- 101
010-116-439 TRAINING                         0.00          0.00         0.00          0.00          0.00            0.00
010-116-440 COMMUNICATIONS               1,500.00      1,500.00         0.00      1,865.73         99.39          365.73- 124
010-116-445 TRANSPORTATION               1,500.00      1,500.00         0.00        673.12        158.00          826.88   45
010-116-450 FUEL                             0.00          0.00         0.00        452.20          0.00          452.20-
010-116-460 PROFESSIONAL SERVICES       30,000.00     30,000.00         0.00     29,803.72          0.00          196.28   99
010-116-475 REPAIRS AND MAINTENANCE      1,000.00      1,000.00         0.00        969.68          0.00           30.32   97
010-116-590 EQUIPMENT LEASE                  0.00          0.00         0.00          0.00          0.00            0.00
010-116-645 MISCELLANEOUS                    0.00          0.00         0.00          0.00          0.00            0.00
010-116-650 CAPITAL-MACHINERY AND EQUIPMENT  4,000.00      5,500.00         0.00      5,075.51          0.00          424.49   92
-----------------------------------------------------------------------------------------------------------------------------------
            OFFICE OF MANAGEMENT & BUDGET 143,584.56    137,884.56         0.00    112,106.05        391.13       25,778.51   81


            GENERAL FUND
              INCOME TOTALS                   0.00          0.00                      0.00          0.00            0.00
              EXPENSE TOTALS            143,584.56    137,884.56         0.00    112,106.05        391.13       25,778.51   81
```



DEFENDANT'S
EXHIBIT

30

PC 02221

**PRESIDIO COUNTY COMMISSIONERS COURT REGULAR SPECIAL MEETING**
**To be held TUESDAY, SEPTEMBER 24, 2013 at 9:00 A.M.**
**At the PRESIDIO COUNTY COURTHOUSE,**
**301 N HIGHLAND AVE., MARFA, TEXAS**

AGENDA:

1. Establish a quorum.

   Present:                       Paul Hunt, County Judge

                                  Jim White, Commissioner Pct. 1

                                  Eloy Aranda, Commissioner Pct. 2

                                  Lorenzo Hernandez, Commissioner Pct. 3

                                  Buddy Knight, Commissioner Pct. 4

2. Invocation.

3. Acknowledge guests and receive public comments regarding items not on the agenda.
   *(Public comments received at this time may not be discussed or acted on at this meeting.
   However, they may be referred for standard county policy or procedure, or scheduled for a future
   Commissioners Court agenda. Public comments regarding items that are on the agenda will be
   allowed for discussion when that agenda item is taken up by the court.)*

4. Communications to the Court from Presidio County Judge and County Commissioners.

5. Second Public Hearing regarding the Proposed FY2014 Budget and Tax Rate. This
   Hearing is for the express purpose to invite public comment and discussion with the
   Commissioners Court regarding the Proposed Budget and Tax Rate.

   > Commissioner Knight makes motion to closer Public Hearing. Commissioner
   > Aranda seconds. Motion carries.

6. Discussion with action as appropriate to approve the FY 2014 Budget and Tax Rate.

   > Commissioner Knight makes motion to accept corrections on the M.I.S.D.
   > contract, corrections on the Treasurers Dept., JP1 corrections and move
   > $12,500.00 from the Non-Dept. fund to the General Fund. Commissioner
   > Hernandez seconds. Motion carries.

   > Commissioner White makes motion to adopt amendments from OMB Dept. &
   > Road & Bridge Dept. Commissioner Knight seconds. Motion carries.

   > Commissioner Hernandez makes motion to adopt proposed Budget for FY 2014
   > with a rate of 0.64809. Commissioner Knight seconds. Motion carries.

DEFENDANT'S
EXHIBIT

31

7. Administrative Session – Dept. Activity Reports:

    a. Justice of the Peace, Precinct 2.

      No action

    b. Capital Projects Manager.

    Commissioner White makes motion to approve report from Capital Projects Manager.  Commissioner

    c. Airports Manager.

    Commissioner White makes motion to approve Airports Managers report. Commissioner Knight seconds.  Motion carries.

8. Report of the Road & Bridge Oversight Committee (Commissioners Pct. 1 and Pct. 2).

    Commissioner Hernandez makes motion to table items 8-12.  Commissioner Aranda seconds.  Motion carries.

9. Report of the Capital Projects Oversight Committee (Committee (Commissioners Pct. 2 and Pct. 3).

10. Report of the Airports Oversight Committee (Commissioners Pct. 3 & Pct. 4).

11. Report of the Interlocal In-County Oversight Committee (Commissioner Pct. 3 & County Judge).

12. Report of the Interlocal Out-Of-County Oversight Committee (Commissioners Pct. 3 & County Judge).

13. Discussion with action as appropriate regarding countywide burn ban for 90 days.

    Commissioner White makes motion to lift burn ban until further notice. Commissioner Aranda seconds.  Motion carries.

14. Approve Budget amendments and line item transfers.

    Commissioner Knight makes motion to transfer funds of $111,033.93 from the Interest & Sinking to the General Fund.  Commissioner Hernandez seconds. Motion carries

15. Approve payment of county bills and expenses.

    Commissioner Aranda makes motion to approve the payment of bills as presented with the exception of:

        Dept. 101 City Tele Coin Company      $1800.00

        Dept. 150 Marfa Hardware           193.32

16. Adjourn.

    Commissioner Aranda makes motion to adjourn.  Commissioner Hernandez seconds.  Motion carries.

_____
PAUL HUNT, COUNTY JUDGE

_____
JIM WHITE, COMMISSIONER PCT. 1

_____
ELOY ARANDA, COMMISSIONER PCT. 2

_____
LORENZO HERNANDEZ, COMMISSIONER PCT. 3

_____
BUDDY KNIGHT, COMMISSIONER PCT. 4

ATTEST:-

_____
VIRGINIA PALLAREZ, COUNTY CLERK

PC 02224

**Considered AMENDMENTS TO THE PROPOSED FY2013 BUDGET**          9/23/2013

| | Debits | Credits |
|---|---|---|
| **REVENUES** | | |
| Proposed Net | | 13,860.07 |
| MISD Security Contract | 5,530.00 •correction | |
| | 5,530.00 | 13,860.07 |
| | | |
| **EXPENSES** | | |
| County Treasurer: Group Medical Insurance | | 6,326.28 •correction |
| County Treasurer: Unemployment Insurance | | 243.00 •correction |
| JP1: Labor | 2,970.52 •correction | |
| JP1: Social Security | 227.24 •correction | |
| JP1: Retirement | 197.24 •correction | |
| JP1: Workmen's Compensation | 43.42 •correction | |
| | 3,438.43 | 6,569.28 |
| | | Corrected Net: 11,460.92 |
| | | |
| Non-dept | | |
| Phone: Probation | | 1,000.00 |
| Notices | | 1,000.00 |
| Professional Services | | 1,000.00 |
| Utilities | | 1,000.00 |
| County Car | | 1,000.00 |
| Pauper Burials | | 2,500.00 |
| Miscellaneous | | 5,000.00 |
| | | 12,500.00 |
| | | |
| County Treasurer | | |
| Assistants | 18,720.00 | |
| Social Security | 1,432.08 | |
| Group Medical Insurance | 6,326.28 | |
| Retirement | 1,243.01 | |
| Workmen's Compensation | 273.65 | |
| Unemployment Insurance | 243.00 | |
| | 28,238.02 | |
| | | |
| OMB --> CCO | | |
| Assistants | 10,000.00 | |
| Social Security | 765.00 | |
| Group Medical Insurance | - | |
| Retirement | 664.00 | |
| Workmen's Compensation | 146.18 | |
| Unemployment Insurance | - | |
| | 11,575.18 | |

**Considered AMENDMENTS TO THE PROPOSED FY2013 BUDGET**                9/23/2013

| | Debits | Credits |
|---|---|---|
| Sheriff's Office | | |
| Sheriff | 10,000.00 | |
| Dispatchers | 35,797.74 | |
| Social Security | 3,503.53 | |
| Group Medical Insurance | | |
| Retirement | 3,040.97 | |
| Workmen's Compensation | 574.51 | |
| Unemployment Insurance | | |
| Operating Supplies | 4,000.00 | |
| Fuel | 5,000.00 | |
| | 61,916.74 | |
| | | |
| Constables | | |
| Group medical | 6,326.28 | |
| | 6,326.28 | |
| | | |
| Jail | | |
| Additional Jailors | 56,784.00 | |
| Social Security | 4,343.98 | |
| Group Medical Insurance | 12,652.56 | |
| Retirement | 3,770.46 | |
| Workmen's Compensation | 830.07 | |
| Unemployment Insurance | 486.00 | |
| Operating Supplies | 10,000.00 | |
| Repairs | 14,000.00 | |
| | 102,867.06 | |
| | | |
| Airports | | |
| Machinery and Equip. | 1,620.00 | |
| | 1,620.00 | |
| | | |
| Road & Bridge | | |
| Equip Lease | 12,000.00 | |
| | 12,000.00 | |

**Considered AMENDMENTS TO THE PROPOSED FY2013 BUDGET**          9/23/2013

|  | Debits | Credits |
|---|---|---|
| **JP1** | | |
| Misc | 1,000.00 | |
| | 1,000.00 | |
| **JP2** | | |
| Labor | 5,092.32 | |
| Social Security | 389.56 | |
| Group Medical Insurance | - | |
| Retirement | 338.13 | |
| Workmen's Compensation | 74.44 | |
| Unemployment Insurance | 243.00 | |
| Fuel | 2,000.00 | |
| Transportation | 2,500.00 | |
| | 10,637.45 | |
| | 236,180.73 | 12,500.00 |

# Presidio County, Texas



# Adopted Budget

### FOR

# FY 2014

## 10/1/2013 - 9/30/2014

**Version 1.0 2013/09/24**

Including all Approved Ammendments to the Proposed FY2014 Budget as of this date.

PREPARED BY THE OFFICE OF THE COUNTY JUDGE

*Paul Hunt*

PC 02228

# Table of Contents

| Page | General Fund Departments |
|------|--------------------------|
| 3 | County Judge |
| 4 | County & District Clerk |
| 5 | VA Officer |
| 6 | Non-Departmental Funds |
| 7 | Justice of the Peace - Marfa |
| 8 | Justice of the Peace - Presidio |
| 9 | County Attorney |
| 10 | District Court |
| 11 | District Attorney |
| 12 | County Treasurer |
| 13 | Office of Management & Budget |
| 14 | County Tax Office |
| 15 | County Courthouse |
| 16 | County Annex - Presidio |
| 17 | County Sheriff |
| 18 | County Constables |
| 19 | County Agent |
| 20 | Emergency Management |
| 21 | Department of Public Safety (Highway Patrol) |

| Page | Special Fund Departments |
|------|--------------------------|
| 22 | Road and Bridge - All Precincts |
| 23 | Capital Projects |
| 24 | Parks North |
| 25 | Parks South |
| 26 | Jail |
| 27 | Airports |
| 28 | Interest and Sinking Fund (Debt service) |

| Page | Summaries |
|------|-----------|
| 29 | General Fund Revenues |
| 30 | Consolidated Budget |

PC 02229

**COUNTY JUDGE**

Budget responsibility: Co.Judge

| Fund/ line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 10-101- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| 401 | Elected or Appointed Official | | | | | | |
| | or Head of Department | | | | 51,157.37 | 52,692.09 | |
| 402 | Deputies and Assistants | | | | 26,319.87 | 27,109.46 | |
| 406 | Labor | | | | | | |
| | TOTAL PERSONNEL SERVICES | | | | 77,477.24 | 79,801.56 | |
| | BENEFITS | | | | | | |
| 410 | Social Security | | | | 5,927.01 | 6,104.82 | |
| 411 | Group Medical Insurance | | | | 11,070.24 | 12,652.56 | |
| | Retirement | | | | 4,671.88 | 5,298.82 | |
| | Workmen's Compensation | | | | | 1,166.54 | |
| | Unemployment Insurance | | | | | 486.00 | |
| | TOTAL BENEFITS | | | | 21,669.13 | 25,708.74 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 99,146.36 | 105,510.30 | |
| | SUPPLIES | | | | | | |
| 425 | Office Supplies | | | | 4,000.00 | 2,000.00 | |
| | Operating Supplies | | | | | | |
| | TOTAL SUPPLIES | | | | 4,000.00 | 2,000.00 | |
| | OTHER SERVICES | | | | | | |
| 460 | Professional Services | | | | | | |
| 440 | Communication | | | | 6,000.00 | 5,000.00 | |
| 445 | Transportation | | | | 4,000.00 | 4,000.00 | |
| | Utilities | | | | | | |
| 475 | Repairs and Maintenance | | | | 1,000.00 | 1,000.00 | |
| 590 | Equipment Lease | | | | 1,500.00 | 1,500.00 | |
| 645 | Miscellaneous | | | | 1,000.00 | 1,000.00 | |
| | TOTAL OTHER SERVICES | | | | 13,500.00 | 12,500.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | | | |
| | Other | | | | 3,000.00 | 2,000.00 | |
| | TOTAL CAPITAL OUTLAY | | | | 3,000.00 | 2,000.00 | |
| | TOTAL EXPENDITURES | | | | 119,646.36 | 122,010.30 | |

Page 3

PC 02230

**CO. & DISTRICT CLERK**

Budget responsibility: Co.Clerk

| item # | Expenditures | | | Adopted | Adopted | |
|---|---|---|---|---|---|---|
| 10-103- | | | | FY2013 | FY2014 | |
| | PERSONNEL SERVICES | | | | | |
| | (Salaries and Wages) | | | | | |
| 401 | Elected or Appointed Official | | | | | |
| | or Head of Department | | | 37,478.41 | 38,602.77 | |
| 402 | Deputies and Assistants | | | 79,249.23 | 81,626.71 | |
| 406 | Labor | | | | | |
| | TOTAL PERSONNEL SERVICES | | | 116,727.64 | 120,229.47 | |
| | BENEFITS | | | | | |
| 410 | Social Security | | | 8,929.66 | 9,197.55 | |
| 411 | Group Medical Insurance | | | 22,140.48 | 25,305.12 | |
| 412 | Retirement | | | 7,038.68 | 7,983.24 | |
| | Workmen's Compensation | | | | 1,757.51 | |
| | Unemployment Insurance | | | | 972.00 | |
| | TOTAL BENEFITS | | | 38,108.82 | 45,215.43 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | 154,836.47 | 165,444.90 | |
| | SUPPLIES | | | | | |
| 425 | Office Supplies | | | 10,000.00 | 9,000.00 | |
| | Operating Supplies | | | | | |
| | TOTAL SUPPLIES | | | 10,000.00 | 9,000.00 | |
| | OTHER SERVICES | | | | | |
| 460 | Professional Services | | | 16,750.00 | 16,750.00 | |
| 575 | Elections | | | 20,000.00 | 20,000.00 | |
| 440 | Communication | | | 5,000.00 | 4,000.00 | |
| 445 | Transportation | | | 5,000.00 | 4,000.00 | |
| | Utilities | | | | | |
| 475 | Repairs and Maintenance | | | 5,000.00 | 4,000.00 | |
| | Equipment Lease | | | 5,000.00 | 4,500.00 | |
| 645 | Miscellaneous | | | 500.00 | 500.00 | |
| | TOTAL OTHER SERVICES | | | 57,250.00 | 53,750.00 | |
| 650 | CAPITAL OUTLAY | | | | | |
| | Machinery and Equipment | | | | | |
| | Other | | | 2,000.00 | 1,500.00 | |
| | TOTAL CAPITAL OUTLAY | | | 2,000.00 | 1,500.00 | |
| | TOTAL EXPENDITURES | | | 224,086.47 | 229,694.90 | |

Page 4

**COUNTY V A OFFICER**
Budget responsibility: Co. V A Officer

| Fund/line | | | | | Adopted | Adopted | |
|---|---|---|---|---|---|---|---|
| item # | | | | | FY2013 | FY2014 | |
| 10-105- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| 401 | Elected or Appointed Official | | | | | | |
| | or Head of Department | | | | 8,639.97 | 8,899.17 | |
| 402 | Labor | | | | | | |
| | TOTAL PERSONNEL SERVICES | | | | 8,639.97 | 8,899.17 | |
| | BENEFITS | | | | | | |
| 410 | Social Security | | | | 660.96 | 680.79 | |
| | Group Medical Insurance | | | | | - | |
| 412 | Retirement | | | | 520.99 | 590.90 | |
| | Workmen's Compensation | | | | | 130.09 | |
| | Unemployment Insurance | | | | | 243.00 | |
| | TOTAL BENEFITS | | | | 1,181.95 | 1,644.78 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 9,821.92 | 10,543.95 | |
| | SUPPLIES | | | | | | |
| 425 | Office Supplies | | | | 300.00 | 300.00 | |
| | Operating Supplies | | | | | | |
| | TOTAL SUPPLIES | | | | 300.00 | 300.00 | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | | | |
| 440 | Communication | | | | 1,000.00 | 1,000.00 | |
| 445 | Transportation | | | | 1,500.00 | 1,500.00 | |
| | Utilities | | | | | | |
| | Repairs and Maintenance | | | | | | |
| | Equipment Lease | | | | | | |
| | Miscellaneous | | | | 1,000.00 | 1,000.00 | |
| | TOTAL OTHER SERVICES | | | | 3,500.00 | 3,500.00 | |
| | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | | | |
| | Other | | | | 1,500.00 | 1,000.00 | |
| 650 | TOTAL CAPITAL OUTLAY | | | | 1,500.00 | 1,000.00 | |
| | TOTAL EXPENDITURES | | | | 15,121.92 | 15,343.95 | |

Page 5

PC 02232

## NON DEPARTMENTAL FUNDS

Budget responsibility: Co. Judge

| Fund/line item # | Expenditures | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|
| 10-107- | | | | | | |
| 397 | Transfers to Other Funds | | | | | |
| 400 | Transfers | | | | | |
| 406 | Grant Labor | | | | | |
| 407 | Grant materials | | | | | |
| 408 | Grant equipment maint, repair & depreciation | | | | | |
| 410 | FICA | | | | | |
| 411 | TCDRS Insurance | | | | | |
| 413 | Workers Comp | | | | | |
| 414 | Unemployment Comp | | | | | |
| 440 | Phone:PW,A&J Prob | | | 8,000.00 | 5,500.00 | |
| 440 | Notices | | | 10,000.00 | 7,500.00 | |
| 460 | Professional Services | | | 21,000.00 | 20,000.00 | |
| | Indigent Defense | | | 15,000.00 | 30,000.00 | |
| 470 | Water District | | | 40,000.00 | 30,000.00 | |
| 495 | Utilities | | | 12,000.00 | 9,000.00 | |
| 500 | Annual Audit | | | 40,000.00 | 40,000.00 | |
| | Juries | | | 7,000.00 | 7,000.00 | |
| 515 | Autopsies | | | 7,000.00 | 15,000.00 | |
| 520 | Marfa EMS | | | 30,000.00 | 36,000.00 | |
| 525 | Probation Service | | | 53,274.00 | 55,919.00 | |
| 530 | Appraisal District | | | 92,420.00 | 111,372.64 | |
| 535 | Refunds | | | | | |
| 540 | Insurance | | | 100,000.00 | 120,000.00 | |
| 545 | State Comptroller | | | 190,167.22 | 190,167.22 | |
| 550 | Presidio EMS | | | 56,250.00 | 67,500.00 | |
| 555 | Marfa Fire Dept | | | 12,500.00 | 15,000.00 | |
| 560 | Presidio Fire Dept | | | 12,500.00 | 15,000.00 | |
| | Marfa Food Pantry | | | 2,500.00 | 2,500.00 | |
| | Presidio Food Basket | | | 5,000.00 | 5,000.00 | |
| 565 | Child Welfare Board | | | 4,000.00 | 4,000.00 | |
| 566 | Child Advocacy Center | | | 4,000.00 | 4,000.00 | |
| 580 | Law Library (w/ $5k ea. to Marfa & Pres. Libraries) | | | 30,000.00 | 20,000.00 | |
| 585 | County Car | | | 5,000.00 | 4,000.00 | |
| 605 | Pauper Burials | | | 10,000.00 | 7,500.00 | |
| 645 | Miscellaneous | | | 25,000.00 | 20,000.00 | |
| 650 | Capital | | | | | |
| | Total Expenditures | | | 792,611.22 | 841,958.86 | |

Page 6

PC 02233

**COUNTY JP - MARFA**
Budget responsibility: JP Precinct 1

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 10-109- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| 401 | Elected or Appointed Official | | | | | | |
| | or Head of Department | | | | 30,613.25 | 31,531.65 | |
| 402 | Deputies and Assistants | | | | 20,528.42 | 21,144.27 | |
| 406 | Labor | | | | 10,300.00 | 13,579.52 | |
| | TOTAL PERSONNEL SERVICES | | | | 61,441.66 | 66,255.43 | |
| | BENEFITS | | | | | | |
| 410 | Social Security | | | | 3,912.34 | 5,068.54 | |
| 411 | Group Medical Insurance | | | | 11,070.24 | 12,652.56 | |
| | Retirement | | | | 3,083.84 | 4,399.36 | |
| | Workmen's Compensation | | | | | 968.52 | |
| | Unemployment Insurance | | | | | 729.00 | |
| | TOTAL BENEFITS | | | | 18,066.42 | 23,817.98 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 79,508.08 | 90,073.42 | |
| | SUPPLIES | | | | | | |
| | Office Supplies | | | | 3,000.00 | 3,000.00 | |
| | Operating Supplies | | | | | | |
| | TOTAL SUPPLIES | | | | 3,000.00 | 3,000.00 | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | 4,000.00 | 3,000.00 | |
| 440 | Communication | | | | 3,000.00 | 3,000.00 | |
| 445 | Transportation | | | | | | |
| | Utilities | | | | | | |
| 475 | Repairs and Maintenance | | | | | | |
| | Equipment Lease | | | | | | |
| 645 | Miscellaneous | | | | 1,500.00 | 1,500.00 | |
| | TOTAL OTHER SERVICES | | | | 8,500.00 | 7,500.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | 2,000.00 | 1,000.00 | |
| | Other | | | | | | |
| | TOTAL CAPITAL OUTLAY | | | | 2,000.00 | 1,000.00 | |
| | TOTAL EXPENDITURES | | | | 93,008.08 | 101,573.42 | |

Page 7

PC 02234

**COUNTY JP - PRESIDIO**
Budget responsibility: JP Precinct 2

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 10-108- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| 401 | Elected or Appointed Official | | | | | | |
| | or Head of Department | | | | 30,613.25 | 31,531.65 | |
| 402 | Deputies and Assistants | | | | 20,528.42 | 21,144.27 | |
| 406 | Labor | | | | 8,240.00 | 8,487.20 | |
| | TOTAL PERSONNEL SERVICES | | | | 59,381.66 | 61,163.11 | |
| | BENEFITS | | | | | | |
| 410 | Social Security | | | | 3,912.34 | 4,678.98 | |
| 411 | Group Medical Insurance | | | | 11,070.24 | 12,652.56 | |
| | Retirement | | | | 3,083.84 | 4,061.23 | |
| | Workmen's Compensation | | | | | 894.08 | |
| | Unemployment Insurance | | | | | 729.00 | |
| | TOTAL BENEFITS | | | | 18,066.42 | 23,015.85 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 77,448.08 | 84,178.96 | |
| | SUPPLIES | | | | | | |
| | Office Supplies | | | | 3,000.00 | 3,000.00 | |
| | Operating Supplies | | | | | | |
| | TOTAL SUPPLIES | | | | 3,000.00 | 3,000.00 | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | 4,000.00 | 3,000.00 | |
| 440 | Communication | | | | 3,000.00 | 3,000.00 | |
| 445 | Transportation | | | | | | |
| | Utilities | | | | | | |
| 475 | Repairs and Maintenance | | | | | | |
| | Equipment Lease | | | | | | |
| 645 | Miscellaneous | | | | 1,500.00 | 1,500.00 | |
| | TOTAL OTHER SERVICES | | | | 8,500.00 | 7,500.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | 2,000.00 | 1,000.00 | |
| | Other | | | | | | |
| | TOTAL CAPITAL OUTLAY | | | | 2,000.00 | 1,000.00 | |
| | TOTAL EXPENDITURES | | | | 90,948.08 | 95,678.96 | |

Page 8

PC 02235

## COUNTY ATTORNEY

Budget responsibility: Co. Attorney

| Fund/line | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|
| item # | | | | | | |
| 10-110- | | Expenditures | | | | |
| | | | | | | |
| | | PERSONNEL SERVICES | | | | |
| | | (Salaries and Wages) | | | | |
| | | Elected or Appointed Official | | | | |
| 401 | | or Head of Department | | 51,157.37 | 52,692.09 | |
| 402 | | Deputies and Assistants | | 27,561.60 | 28,388.45 | |
| | | TOTAL PERSONNEL SERVICES | | 78,718.97 | 81,080.54 | |
| | | BENEFITS | | | | |
| 410 | | Social Security | | 6,022.00 | 6,202.66 | |
| 411 | | Group Medical Insurance | | 11,070.24 | 12,652.56 | |
| 412 | | Retirement | | 4,746.75 | 5,383.75 | |
| | | Workmen's Compensation | | | 1,185.24 | |
| | | Unemployment Insurance | | | 729.00 | |
| | | TOTAL BENEFITS | | 21,839.00 | 26,153.20 | |
| | | TOTAL PERSONNEL SVCS & BENEFITS | | 100,557.97 | 107,233.74 | |
| | | SUPPLIES | | | | |
| | | Office Supplies | | 3,000.00 | 2,500.00 | |
| | | Operating Supplies | | | | |
| | | TOTAL SUPPLIES | | 3,000.00 | 2,500.00 | |
| | | OTHER SERVICES | | | | |
| | | Professional Services | | 2,500.00 | 2,000.00 | |
| 440 | | Communication | | 2,500.00 | 2,500.00 | |
| 445 | | Transportation | | 2,000.00 | 2,000.00 | |
| | | Utilities | | | | |
| 475 | | Repairs and Maintenance | | 1,000.00 | 1,000.00 | |
| | | Equipment Lease | | | | |
| 645 | | Miscellaneous | | 500.00 | 500.00 | |
| | | TOTAL OTHER SERVICES | | 8,500.00 | 8,000.00 | |
| 650 | | CAPITAL OUTLAY | | | | |
| | | Machinery and Equipment | | | | |
| | | Other | | 1,000.00 | 1,000.00 | |
| | | TOTAL CAPITAL OUTLAY | | 1,000.00 | 1,000.00 | |
| | | TOTAL EXPENDITURES | | 113,057.97 | 118,733.74 | |

PC 02236

**DISTRICT COURT**

Budget responsibility: District Judge

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 10-111- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| 401 | or Head of Department | | | | 2,873.98 | 4,964.36 | |
| 402 | Deputies and Assistants | | | | 9,977.77 | 10,277.11 | |
| | Labor | | | | | | |
| 407 | Court Reporter | | | | 13,910.52 | 14,745.15 | |
| | TOTAL PERSONNEL SERVICES | | | | 26,762.27 | 29,986.62 | |
| | BENEFITS | | | | | | |
| 410 | Social Security | | | | 2,047.31 | 2,293.98 | |
| | Group Medical Insurance | | | | 5,535.12 | 5,535.12 | |
| 412 | Retirement | | | | 1,613.77 | 1,808.19 | |
| 420 | Car Allowance | | | | 2,029.50 | | |
| | Workmen's Compensation | | | | | | |
| | Unemployment Insurance | | | | | | |
| | TOTAL BENEFITS | | | | 11,225.70 | 9,637.29 | |
| | TOTAL PERSONNEL SVC & BENEFITS | | | | 37,987.97 | 39,623.91 | |
| | SUPPLIES | | | | | | |
| 425 | Office Supplies | | | | 533.54 | 533.54 | |
| | Operating Supplies | | | | | | |
| | TOTAL SUPPLIES | | | | 533.54 | 533.54 | |
| | OTHER SERVICES | | | | | | |
| 460 | Professional Services: | txfr to juries & attys | | | 20,778.19 | 20,778.19 | |
| | Equipment | | | | 432.60 | 432.60 | |
| 440 | Communication | | | | 1,998.20 | 1,998.20 | |
| 445 | Transportation | | | | 432.60 | 800.31 | |
| 455 | Visiting Judges | | | | 2,090.90 | 2,090.90 | |
| 465 | Judicial Administrative District Assessment | | | | 836.00 | 836.00 | |
| 495 | Utilities | | | | 385.00 | 385.00 | |
| 505 | Juries | | | | | | |
| 540 | Liability Insurance | | | | 339.90 | 339.90 | |
| 570 | Court Reporter Expense | | | | 2,106.35 | 2,106.35 | |
| 580 | Law Library | | | | 1,326.64 | 1,326.64 | |
| 645 | Miscellaneous | | | | 764.26 | 764.26 | |
| | TOTAL OTHER SERVICES | | | | 31,490.64 | 31,858.35 | |
| 560 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | 432.60 | 560.22 | |
| | Other | | | | | | |
| | TOTAL CAPITAL OUTLAY | | | | 432.60 | 560.22 | |
| | TOTAL EXPENDITURES | | | | 70,444.75 | 72,576.02 | |

Page 10

PC 02237

**DISTRICT ATTORNEY**

Budget responsibility: District Attorney/Pecos County as administrator

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 10-113- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| 401 | or Head of Department | | | | | | |
| 620 | Deputies and Assistants | | | | | | |
| | Labor | | | | | | |
| | TOTAL PERSONNEL SERVICES | | | | - | - | |
| | BENEFITS | | | | | | |
| 410 | Social Security | | | | | | |
| 411 | Group Medical Insurance | | | | | | |
| | Retirement | | | | | | |
| | Workmen's Compensation | | | | | | |
| | Unemployment Insurance | | | | | | |
| | TOTAL BENEFITS | | | | | | |
| | SUPPLIES | | | | | | |
| | Office Supplies | | | | | | |
| | Operating Supplies | | | | | | |
| | TOTAL SUPPLIES | | | | - | - | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | | | |
| 440 | Communication | | | | | | |
| 445 | Transportation | | | | | | |
| 495 | Utilities | | | | | | |
| 475 | Repairs and Maintenance | | | | | | |
| | Equipment Lease | | | | | | |
| 645 | Miscellaneous * | | | | 40,000.00 | 41,200.00 | |
| | TOTAL OTHER SERVICES | | | | 40,000.00 | 41,200.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | | | |
| | Other | | | | | | |
| | TOTAL CAPITAL OUTLAY | | | | | | |
| | TOTAL EXPENDITURES | | | | 40,000.00 | 41,200.00 | |

\* Pecos County will collect from all district counties and administrate the the total DA budget

Page 11

PC 02238


**COUNTY TREASURER**

Budget responsibility: Co. Treasurer

| Fund/line item # | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|
| 10-115- | | | | | | |
| | Expenditures | | | | | |
| | | | | | | |
| | PERSONNEL SERVICES | | | | | |
| | (Salaries and Wages) | | | | | |
| 401 | Elected or Appointed Official | | | | | |
| | or Head of Department | | | 41,113.06 | 42,346.45 | |
| 402 | Deputies and Assistants | | | 28,424.00 | 29,276.72 | |
| 406 | Labor | | | | | |
| | TOTAL PERSONNEL SERVICES | | | 69,537.06 | 71,623.17 | |
| | BENEFITS | | | | | |
| 410 | Social Security | | | 5,319.58 | 5,479.17 | |
| 411 | Group Medical Insurance | | | 11,070.24 | 12,652.56 | |
| | Retirement | | | 4,193.08 | 4,755.78 | |
| | Workmen's Compensation | | | | 1,046.99 | |
| | Unemployment Insurance | | | | 486.00 | |
| | TOTAL BENEFITS | | | 20,582.91 | 24,420.50 | |
| | **Total Personal Svcs & Benefits** | | | 90,119.97 | 96,043.67 | |
| | SUPPLIES | | | | | |
| 425 | Office Supplies | | | 2,500.00 | 2,500.00 | |
| | Operating Supplies | | | | | |
| | **TOTAL SUPPLIES** | | | 2,500.00 | 2,500.00 | |
| | OTHER SERVICES | | | | | |
| 460 | Professional Services | | | 5,000.00 | 5,000.00 | |
| 440 | Communication | | | 3,000.00 | 2,500.00 | |
| 445 | Transportation | | | 2,000.00 | 2,000.00 | |
| | Utilities | | | | | |
| 475 | Repairs and Maintenance | | | 1,000.00 | 500.00 | |
| | Equipment Lease | | | | | |
| 645 | Miscellaneous | | | 500.00 | 500.00 | |
| | **TOTAL OTHER SERVICES** | | | 11,500.00 | 10,500.00 | |
| 650 | CAPITAL OUTLAY | | | | | |
| | Machinery and Equipment | | | | | |
| | Other | | | 2,000.00 | 2,000.00 | |
| | **TOTAL CAPITAL OUTLAY** | | | 2,000.00 | 2,000.00 | |
| | **TOTAL EXPENDITURES** | | | 106,119.97 | 111,043.67 | |

Page 12

**OFFICE OF MANAGEMENT & BUDGET**
Budget responsibility: Co. Judge

| Fund/line item # 10-116- | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|
| | Expenditures | | | | | |
| | | | | | | |
| | PERSONNEL SERVICES | | | | | |
| | (Salaries and Wages) | | | | | |
| 401 | County Commissioners | | | 69,561.09 | 71,647.92 | |
| | | | | | | |
| 402 | Assistants | | | 25,461.60 | 36,225.45 | |
| 406 | Labor | | | | | |
| | TOTAL PERSONNEL SERVICES | | | 95,022.69 | 107,873.37 | |
| | BENEFITS | | | | | |
| 410 | Social Security | | | 7,269.24 | 8,252.31 | |
| 411 | Group Medical Insurance | | | 27,675.60 | 31,631.40 | |
| 412 | Retirement | | | 5,729.87 | 7,162.79 | |
| | Workmen's Compensation | | | | 1,576.89 | |
| | Unemployment Insurance | | | | 1,215.00 | |
| | TOTAL BENEFITS | | | 40,674.70 | 49,838.40 | |
| | Total Personal Svcs & Benefits | | | 135,697.40 | 157,711.77 | |
| | SUPPLIES | | | | | |
| 425 | Office Supplies | | | 2,500.00 | 1,500.00 | |
| | Operating Supplies | | | | | |
| | TOTAL SUPPLIES | | | 2,500.00 | 1,500.00 | |
| | OTHER SERVICES | | | | | |
| 460 | Professional Services | | | 30,000.00 | 30,000.00 | |
| 440 | Communication | | | 3,000.00 | 1,500.00 | |
| 445 | Transportation | | | 3,000.00 | 4,000.00 | |
| | Utilities | | | | | |
| 475 | Repairs and Maintenance | | | 1,000.00 | 1,000.00 | |
| | Equipment Lease | | | | | |
| 645 | Miscellaneous | | | | | |
| | TOTAL OTHER SERVICES | | | 37,000.00 | 36,500.00 | |
| 650 | CAPITAL OUTLAY | | | | | |
| | Machinery and Equipment | | | 4,000.00 | 2,000.00 | |
| | Other | | | | | |
| | TOTAL CAPITAL OUTLAY | | | 0.00 | 0.00 | |
| | TOTAL EXPENDITURES | | | 175,197.40 | 195,711.77 | |

Page 13

PC 02240

**COUNTY TAX OFFICE**
Budget responsibility: Co. Tax Assessor/Collector

| Fund/ | 10 | | | | Adopted | Adopted | |
|---|---|---|---|---|---|---|---|
| Dept/ | 117 | | | | FY2013 | FY2014 | |
| | | | | | | | |
| Item | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| 401 | or Head of Department | | | | 42,013.76 | 43,274.17 | |
| 403 | Deputies and Assistants | | | | 73,255.15 | 92,452.80 | |
| 406 | Labor | | | | | | |
| 409 | Overtime | | | | | | |
| | TOTAL PERSONNEL SERVICES | | | | 115,268.91 | 135,726.97 | |
| | BENEFITS | | | | | | |
| | Social Security | | | | 8,818.07 | 10,383.11 | |
| 411 | Group Medical Insurance | | | | 22,140.48 | 25,305.12 | |
| 412 | Retirement | | | | 6,950.72 | 9,012.27 | |
| | Workmen's Compensation | | | | | 1,984.06 | |
| | Unemployment Insurance | | | | | 1,458.00 | |
| | TOTAL BENEFITS | | | | 37,909.27 | 48,142.56 | |
| | TOTAL PERS SVCS & BENE | | | | 153,178.17 | 183,869.54 | |
| | | | | | | | |
| | SUPPLIES | | | | | | |
| 425 | Office Supplies | | | | 10,000.00 | 6,000.00 | |
| 435 | Operating Supplies | | | | | | |
| | TOTAL SUPPLIES | | | | 10,000.00 | 6,000.00 | |
| | | | | | | | |
| | OTHER SERVICES | | | | | | |
| 460 | Professional Services | | | | 66,000.00 | 60,000.00 | |
| 440 | Communication | | | | 6,000.00 | 4,000.00 | |
| 445 | Transportation | | | | 4,000.00 | 4,000.00 | |
| 495 | Utilities | | | | | | |
| 475 | Repairs and Maintenance | | | | 1,000.00 | 1,000.00 | |
| 590 | Equipment Lease | | | | | | |
| 645 | Miscellaneous | | | | | | |
| | TOTAL OTHER SERVICES | | | | 77,000.00 | 69,000.00 | |
| | | | | | | | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | | | |
| | Other | | | | 3,000.00 | 2,000.00 | |
| | TOTAL CAPITAL OUTLAY | | | | 3,000.00 | 2,000.00 | |
| | | | | | | | |
| | TOTAL EXPENDITURES | | | | 243,178.17 | 260,869.54 | |

Page 14

PC 02241

**COUNTY COURTHOUSE**
Budget responsibility: Facilities Manager

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 10-119- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| | or Head of Department | | | | 49,500.00 | | |
| 402 | Deputies and Assistants | | | | 21,769.67 | 22,422.76 | |
| 406 | Labor | | | | | 12,000.00 | |
| | TOTAL PERSONNEL SERVICES | | | | 71,269.67 | 34,422.76 | |
| | BENEFITS | | | | | | |
| 410 | Social Security | | | | 5,452.13 | 2,633.34 | |
| 411 | Group Medical Insurance | | | | 11,070.24 | 6,326.28 | |
| | Retirement | | | | 4,297.56 | 2,285.67 | |
| | Workmen's Compensation | | | | | 503.19 | |
| | Unemployment Insurance | | | | | 486.00 | |
| | TOTAL BENEFITS | | | | 20,819.93 | 11,748.48 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 92,089.60 | 46,171.24 | |
| | SUPPLIES | | | | | | |
| 430 | Maint. Supplies | | | | 4,000.00 | 4,000.00 | |
| 435 | Operating Supplies | | | | 6,000.00 | 6,000.00 | |
| | TOTAL SUPPLIES | | | | 10,000.00 | 10,000.00 | |
| | OTHER SERVICES | | | | | | |
| 431 | Maintenance Contract | | | | 6,240.00 | 6,240.00 | |
| | Communication | | | | | | |
| | Transportation | | | | | | |
| 495 | Utilities | | | | 30,000.00 | 20,000.00 | |
| 480 | Repairs and Maintenance | | | | 8,000.00 | 28,000.00 | |
| | Equipment Lease | | | | | | |
| 645 | Miscellaneous | | | | 2,000.00 | 2,000.00 | |
| | TOTAL OTHER SERVICES | | | | 46,240.00 | 56,240.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | | | |
| | Other | | | | 15,000.00 | 15,000.00 | |
| | TOTAL CAPITAL OUTLAY | | | | 15,000.00 | 15,000.00 | |
| | TOTAL EXPENDITURES | | | | 163,329.60 | 127,411.24 | |

Page 15

PC 02242

**COUNTY ANNEX**

Budget responsibility: Facilities Manager

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 10-121- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| | or Head of Department | | | | | | |
| 402 | Deputies and Assistants | | | | 22,710.06 | 23,391.36 | |
| 406 | Labor | | | | 7,540.00 | 7,766.20 | |
| | TOTAL PERSONNEL SERVICES | | | | 30,250.06 | 31,157.56 | |
| | BENEFITS | | | | | | |
| 410 | Social Security | | | | 2,314.13 | 2,383.55 | |
| 411 | Group Medical Insurance | | | | 5,535.12 | 6,326.28 | |
| | Retirement | | | | 1,369.42 | 2,068.86 | |
| | Workmen's Compensation | | | | | 455.46 | |
| | Unemployment Insurance | | | | | 486.00 | |
| | TOTAL BENEFITS | | | | 9,218.67 | 11,720.16 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 39,468.72 | 42,877.72 | |
| | SUPPLIES | | | | | | |
| 430 | Maint. Supplies | | | | 2,000.00 | 2,000.00 | |
| 435 | Operating Supplies | | | | 4,000.00 | 4,000.00 | |
| | TOTAL SUPPLIES | | | | 6,000.00 | 6,000.00 | |
| | OTHER SERVICES | | | | | | |
| 431 | Professional Services | | | | | | |
| | Communication | | | | | | |
| | Transportation | | | | | | |
| 495 | Utilities | | | | 12,000.00 | 10,000.00 | |
| 474 | Furniture & Fixtures | | | | 3,000.00 | 2,000.00 | |
| 590 | Equipment Lease | | | | 3,000.00 | 3,000.00 | |
| | Miscellaneous | | | | | | |
| | TOTAL OTHER SERVICES | | | | 18,000.00 | 15,000.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | | | |
| | Other | | | | 5,000.00 | 4,000.00 | |
| | TOTAL CAPITAL OUTLAY | | | | 5,000.00 | 4,000.00 | |
| | TOTAL EXPENDITURES | | | | 68,468.72 | 67,877.72 | |

Page 16

PC 02243

## COUNTY SHERIFF

Budget responsibility: Co. Sheriff

| Fund/line item # 10-123 | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|
| | Expenditures | | | | |
| | | | | | |
| | PERSONNEL SERVICES | | | | |
| | (Salaries and Wages) | | | | |
| | Elected or Appointed Official | | | | |
| 401 | or Head of Department | | 46,995.75 | 48,405.62 | |
| 403 | Deputies | | 181,666.95 | 250,631.84 | |
| 404 | Assistant | | 23,566.40 | 24,273.39 | |
| 406 | Dispatcher (4), Clerical (1) | | 115,850.28 | 119,325.79 | |
| 409 | Overtime | | | | |
| | TOTAL PERSONNEL SERVICES | | 368,079.38 | 442,636.64 | |
| | BENEFITS | | | | |
| 410 | Social Security | | 28,158.07 | 33,861.70 | |
| | Group Medical Insurance | | 71,956.56 | 94,894.20 | |
| 412 | Retirement | | 22,195.19 | 29,391.07 | |
| | Workmen's Compensation | | | 6,470.46 | |
| | Unemployment Insurance | | | 3,645.00 | |
| | TOTAL BENEFITS | | 122,309.82 | 168,262.44 | |
| | Total Pers Svcs and Benefits | | 490,389.20 | 610,899.08 | |
| | | | | | |
| | SUPPLIES | | | | |
| 425 | Office Supplies | | 3,000.00 | 2,500.00 | |
| 435 | Operating Supplies | | 24,000.00 | 20,000.00 | |
| 436 | Fuel | | 40,000.00 | 35,000.00 | |
| | TOTAL SUPPLIES | | 67,000.00 | 57,500.00 | |
| | | | | | |
| | OTHER SERVICES | | | | |
| | Professional Services | | | | |
| 440 | Communication | | 20,000.00 | 17,500.00 | |
| 445 | Transportation | | 15,000.00 | 10,000.00 | |
| 495 | Utilities | | 7,000.00 | 5,000.00 | |
| 475 | Repairs and Maintenance | | 5,000.00 | 5,000.00 | |
| | Equipment Lease | | 2,000.00 | 2,000.00 | |
| 640 | Notes | | | | |
| 645 | Miscellaneous | | | 2,000.00 | |
| | TOTAL OTHER SERVICES | | 49,000.00 | 41,500.00 | |
| | | | | | |
| 650 | CAPITAL OUTLAY | | | | |
| | Machinery and Equipment | | | | |
| | Other | | 2,500.00 | 2,500.00 | |
| | TOTAL CAPITAL OUTLAY | | 2,500.00 | 2,500.00 | |
| | TOTAL EXPENDITURES | | 608,889.20 | 712,399.08 | |

Page 17

PC 02244

**COUNTY CONSTABLES**

Budget responsibility: Co. Constables

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 10-125- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| 401 | or Head of Department | | | | 17,608.82 | 18,137.08 | |
| | Deputies and Assistants | | | | | | |
| | Labor | | | | | | |
| | TOTAL PERSONNEL SERVICES | | | | 17,608.82 | 18,137.08 | |
| | BENEFITS | | | | | | |
| 410 | Social Security | | | | 1,347.07 | 1,387.49 | |
| 411 | Group Medical Insurance | | | | 11,070.24 | 6,326.28 | |
| | Retirement | | | | 1,061.81 | 1,204.30 | |
| | Workmen's Compensation | | | | | 265.13 | |
| | Unemployment Insurance | | | | | 486.00 | |
| | TOTAL BENEFITS | | | | 13,479.13 | 9,669.20 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 31,087.94 | 27,806.28 | |
| | SUPPLIES | | | | | | |
| | Office Supplies | | | | | | |
| | Operating Supplies | | | | | 1,500.00 | |
| | TOTAL SUPPLIES | | | | | | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | | | |
| | Communication | | | | | | |
| | Transportation | | | | 3,000.00 | 3,000.00 | |
| | Utilities | | | | | | |
| | Repairs and Maintenance | | | | | | |
| | Equipment Lease | | | | | | |
| | Miscellaneous | | | | | 1,500.00 | |
| | TOTAL OTHER SERVICES | | | | 3,000.00 | 4,500.00 | |
| | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | | | |
| | Other | | | | | | |
| | TOTAL CAPITAL OUTLAY | | | | | | |
| | TOTAL EXPENDITURES | | | | 34,087.94 | 32,306.28 | |

Page 18

PC 02245

## COUNTY AGENT
Budget responsibility: Co. Extension Agent

| Fund/line item # 10-127- | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| 401 | or Head of Department | | | | 11,702.79 | 12,053.87 | |
| | Deputies and Assistants | | | | | | |
| | Labor | | | | | | |
| | TOTAL PERSONNEL SERVICES | | | | 11,702.79 | 12,053.87 | |
| | BENEFITS | | | | | | |
| 410 | FICA – Social Security & Medicare | | | | 1,432.42 | 1,475.39 | |
| 411 | Group Medical Insurance | | | | | | |
| | Retirement | | | | 705.68 | 800.38 | |
| | Workmen's Compensation | | | | | 176.20 | |
| | Unemployment Insurance | | | | | 243.00 | |
| | Car Allowance | | | | 9,600.00 | 9,600.00 | |
| | TOTAL BENEFITS | | | | 11,738.10 | 12,294.97 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 23,440.89 | 24,348.85 | |
| | SUPPLIES | | | | | | |
| 425 | Office Supplies | | | | 500.00 | 500.00 | |
| | Operating Supplies | | | | 1,000.00 | 1,000.00 | |
| | TOTAL SUPPLIES | | | | 1,500.00 | 1,500.00 | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | | | |
| 440 | Communication | | | | 2,500.00 | 2,500.00 | |
| | Cellphone allowance | | | | 360.00 | 360.00 | |
| 445 | Transportation | | | | 3,050.00 | 3,050.00 | |
| | Utilities | | | | | | |
| | Repairs and Maintenance | | | | | | |
| | Equipment Lease | | | | | | |
| 645 | Miscellaneous | | | | 600.00 | 600.00 | |
| | TOTAL OTHER SERVICES | | | | 6,510.00 | 6,510.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | 1,000.00 | 1,000.00 | |
| | Other | | | | | | |
| | TOTAL CAPITAL OUTLAY | | | | 1,000.00 | 1,000.00 | |
| | TOTAL EXPENDITURES | | | | 32,450.89 | 33,358.85 | |

Page 19

PC 02246

**EMERGENCY MANAGEMENT**
Budget responsibility: Co. Judge

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 10-128- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| 402 | or Head of Department | | | | | | |
| | Deputies and Assistants (EMC/Co. Fire Ma | | | | 12,360.00 | 12,730.80 | |
| | Labor (new County Health Authority) | | | | | | |
| | TOTAL PERSONNEL SERVICES | | | | 12,360.00 | 12,730.80 | |
| | BENEFITS | | | | | | |
| 410 | Social Security | | | | 945.54 | 973.91 | |
| 411 | Group Medical Insurance | | | | 5,535.12 | 6,326.28 | |
| | Retirement | | | | 745.31 | 845.33 | |
| | Workmen's Compensation | | | | | 186.10 | |
| | Unemployment Insurance | | | | | 243.00 | |
| | TOTAL BENEFITS | | | | 7,225.97 | 8,574.61 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 19,585.97 | 21,305.41 | |
| | SUPPLIES | | | | | | |
| 425 | Office Supplies | | | | 1,250.00 | 500.00 | |
| 435 | Operating Supplies | | | | 2,000.00 | 2,000.00 | |
| | TOTAL SUPPLIES | | | | 3,250.00 | 2,500.00 | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | | | |
| 440 | Communication | | | | 500.00 | 500.00 | |
| 445 | Transportation | | | | 2,000.00 | 1,000.00 | |
| | Utilities | | | | | | |
| | Repairs and Maintenance | | | | | | |
| | Equipment Lease | | | | | | |
| 645 | Miscellaneous | | | | 1,000.00 | 500.00 | |
| | TOTAL OTHER SERVICES | | | | 3,500.00 | 2,000.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | | | |
| | Other | | | | 2,000.00 | 1,000.00 | |
| | TOTAL CAPITAL OUTLAY | | | | | | |
| | TOTAL EXPENDITURES | | | | 26,335.97 | 25,805.41 | |

Page 20

PC 02247

**Department of Public Safety (Highway Patrol)**

Budget responsibility: DPS Sgt.

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 10-129- | | | | | | | |
| | Expenditures | | | | | | |
| | | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| | or Head of Department | | | | | | |
| | Deputies and Assistants | | | | | | |
| | Labor | | | | | | |
| | TOTAL PERSONNEL SERVICES | | | | | | |
| | BENEFITS | | | | | | |
| | Social Security | | | | | | |
| | Group Medical Insurance | | | | | | |
| | Retirement | | | | | | |
| | Workmen's Compensation | | | | | | |
| | Unemployment Insurance | | | | | | |
| | TOTAL BENEFITS | | | | | | |
| | SUPPLIES | | | | | | |
| 425 | Office Supplies | | | | 1,500.00 | 750.00 | |
| 435 | Operating Supplies | | | | 700.00 | 700.00 | |
| | TOTAL SUPPLIES | | | | 2,200.00 | 1,450.00 | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | | | |
| 440 | Communication | | | | 4,000.00 | 3,000.00 | |
| 445 | Transportation | | | | | | |
| | Utilities | | | | | | |
| 430 | Repairs and Maintenance | | | | | | |
| | Equipment Lease | | | | | | |
| | Miscellaneous | | | | | | |
| | TOTAL OTHER SERVICES | | | | 4,000.00 | 3,000.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | | | |
| | Other | | | | 4,000.00 | 2,000.00 | |
| | TOTAL CAPITAL OUTLAY | | | | 4,000.00 | 2,000.00 | |
| | TOTAL EXPENDITURES | | | | 10,200.00 | 6,450.00 | |

Page 21

PC 02248

**ROAD & BRIDGE - ALL PRECINCTS**
Budget responsibility: Capital Projects Mgr.

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 20-151- | | | | | | | |
| | Receipts | | | | | | |
| | Auto Registration | | | | 383,897.72 | 383,897.72 | |
| | Gross Weight Fees | | | | 9,394.44 | 9,394.44 | |
| | State Lateral | | | | 85,000.00 | 90,000.00 | |
| | Transfers | | | | - | - | |
| | Total Receipts | | | | 478,292.16 | 483,292.16 | |
| | | | | | | | |
| | Expenditures | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| 401 | or Head of Department | | | | 51,500.00 | 53,045.00 | |
| | Deputies and Assistants | | | | 99,346.92 | 102,327.33 | |
| 406 | Labor | | | | 58,561.68 | 60,318.53 | |
| | TOTAL PERSONNEL SERVICES | | | | 209,408.60 | 215,690.86 | |
| | BENEFITS | | | | | | |
| | Social Security | | | | 16,019.76 | 16,500.35 | |
| | Group Medical Insurance | | | | 38,745.84 | 44,283.96 | |
| 412 | Retirement | | | | 12,627.34 | 14,321.87 | |
| 413 | Workmen's Compensation | | | | | 3,152.97 | |
| | Unemployment Insurance | | | | | 1,701.00 | |
| 420 | Car Allowance | | | | - | - | |
| | TOTAL BENEFITS | | | | 67,392.94 | 79,960.15 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 276,801.54 | 295,651.01 | |
| | SUPPLIES | | | | | | |
| 425 | Office Supplies | | | | - | 500.00 | |
| 435 | Operating Supplies | | | | 85,562.00 | 85,000.00 | |
| | TOTAL SUPPLIES | | | | 85,562.00 | 85,500.00 | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | - | - | |
| 495 | Utilities | | | | 11,967.25 | 5,000.00 | |
| | Communication | | | | 2,331.22 | 2,000.00 | |
| 445 | Transportation | | | | 8,660.00 | 8,000.00 | |
| | Fuel | | | | - | - | |
| 475 | Equipment Maintenance | | | | 8,000.00 | 8,000.00 | |
| 640 | Equipment Lease/Note | | | | - | 36,000.00 | |
| 540 | Insurance | | | | - | 12,000.00 | |
| 645 | Miscellaneous | | | | 16,000.00 | 10,000.00 | |
| | TOTAL OTHER SERVICES | | | | 46,958.47 | 81,000.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | 48,000.00 | 7,500.00 | |
| | Other | | | | 16,000.00 | 7,500.00 | |
| | TOTAL CAPITAL OUTLAY | | | | 64,000.00 | 15,000.00 | |
| | TOTAL EXPENDITURES | | | | 473,322.00 | 477,151.01 | |

Page 22

PC 02249

**CAPITAL PROJECTS**

Budget responsibility: Capital Projects Mgr.

| Fund/line item # 28-151- | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| | **EXPENDITURES** | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | (Salaries and Wages) | | | | | | |
| | Elected or Appointed Official | | | | | | |
| 401 | or Head of Department | | | | | | |
| | Deputies and Assistants | | | | | | |
| 406 | Labor | | | | 41,543.33 | 42,789.63 | |
| | TOTAL PERSONNEL SERVICES | | | | 41,543.33 | 42,789.63 | |
| | BENEFITS | | | | | | |
| | Social Security | | | | 3,178.07 | 3,273.41 | |
| | Group Medical Insurance | | | | 16,605.36 | 18,978.84 | |
| 412 | Retirement | | | | 2,505.06 | 2,841.23 | |
| 413 | Workmen's Compensation | | | | 4,500.00 | 625.50 | |
| | Unemployment Insurance | | | | 7,000.00 | 729.00 | |
| 420 | Car Allowance | | | | | | |
| | TOTAL BENEFITS | | | | 33,788.49 | 26,447.98 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 75,331.82 | 69,237.61 | |
| | SUPPLIES | | | | | | |
| 425 | Office Supplies | | | | 1,000.00 | 500.00 | |
| 435 | Operating Supplies | | | | 5,000.00 | 5,000.00 | |
| | TOTAL SUPPLIES | | | | 6,000.00 | 5,500.00 | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | | | |
| 495 | Utilities | | | | 5,000.00 | 2,000.00 | |
| | Communication | | | | 2,000.00 | 1,000.00 | |
| 445 | Transportation | | | | 4,000.00 | 4,000.00 | |
| | Fuel | | | | 8,000.00 | 7,500.00 | |
| 475 | Equipment Maintenance | | | | 20,000.00 | 8,000.00 | |
| 640 | Equipment Lease/Note | | | | | 12,000.00 | |
| 540 | Insurance | | | | 3,500.00 | 1,000.00 | |
| 645 | Miscellaneous | | | | 5,000.00 | 5,000.00 | |
| | TOTAL OTHER SERVICES | | | | 47,500.00 | 40,500.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | 25,000.00 | 7,500.00 | |
| | Other | | | | 25,000.00 | 7,500.00 | |
| | TOTAL CAPITAL OUTLAY | | | | 50,000.00 | 15,000.00 | |
| | **TOTAL EXPENDITURES** | | | | 178,831.82 | 130,237.61 | |

Page 23

PC 02250

**Parks North (Includes Vizcaino Park)**

Budget responsibility: Facilities Manager

| Fund/line item # | | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|---|
| 25-100- | REVENUES | | | | | | |
| | City of Marfa Golf Course Contract | | | | 20,000.00 | | |
| | Programs Revenue | | | | 10,000.00 | 35,000.00 | |
| 300 | Miscellaneous | | | | - | - | |
| | **TOTAL REVENUES** | | | | 30,000.00 | 35,000.00 | |
| | | | | | | | |
| 25-150- | EXPENSES | | | | | | |
| | PERSONNEL SERVICES | | | | | | |
| | Elected or Appointed Official | | | | | | |
| 401 | or Head of Department | | | | | | |
| | Deputies and Assistants | | | | 52,594.26 | 54,172.08 | |
| 406 | Labor | | | | | | |
| | TOTAL PERSONNEL SERVICES | | | | 52,594.26 | 54,172.08 | |
| | BENEFITS | | | | | | |
| | Social Security | | | | 4,023.46 | 4,144.16 | |
| | Group Medical Insurance | | | | 11,070.24 | 12,652.56 | |
| 412 | Retirement | | | | 3,171.43 | 3,597.03 | |
| 413 | Workmen's Compensation | | | | | 791.89 | |
| | Unemployment Insurance | | | | | 486.00 | |
| 420 | Car Allowance | | | | | | |
| | TOTAL BENEFITS | | | | 18,265.13 | 21,671.64 | |
| | TOTAL PERSONNEL SVCS & BENEFITS | | | | 70,859.39 | 75,843.72 | |
| | SUPPLIES | | | | | | |
| 425 | Office Supplies | | | | | | |
| 435 | Operating Supplies | | | | 1,500.00 | 4,500.00 | |
| | TOTAL SUPPLIES | | | | 1,500.00 | 4,500.00 | |
| | OTHER SERVICES | | | | | | |
| | Professional Services | | | | 5,000.00 | 17,000.00 | |
| 495 | Utilities | | | | 20,000.00 | 20,000.00 | |
| | Communication | | | | | | |
| 445 | Transportation | | | | | | |
| | Fuel | | | | 2,000.00 | 3,000.00 | |
| 475 | Equipment Maintenance | | | | 2,000.00 | 2,000.00 | |
| 480 | Repairs and Maintenance | | | | 5,000.00 | 5,000.00 | |
| 640 | Equipment Lease/Note | | | | | | |
| 540 | Insurance | | | | | | |
| 645 | Miscellaneous | | | | 5,000.00 | 5,000.00 | |
| | TOTAL OTHER SERVICES | | | | 39,000.00 | 52,000.00 | |
| 650 | CAPITAL OUTLAY | | | | | | |
| | Machinery and Equipment | | | | | 8,000.00 | |
| | Other | | | | | 2,000.00 | |
| | TOTAL CAPITAL OUTLAY | | | | - | 10,000.00 | |
| | **TOTAL EXPENSES** | | | | 111,359.39 | 142,343.72 | |
| | | | | | | | |
| | **NET REVENUES** | | | | (81,359.39) | (107,343.72) | |

Page 24

PC 02251

**Park South (Includes Redford School)**
Budget responsibility: Facilities Manager

| | | | | Adopted FY2013 | Adopted FY2014 | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 26-100- | REVENUES | | | | | |
| 300 | Miscellaneous | | | - | - | |
| 400 | Transfers | | | - | - | |
| | | | | | | |
| | TOTAL REVENUES | | | - | - | |
| | | | | | | |
| | | | | | | |
| 26-156- | EXPENSES | | | | | |
| 400 | Transfers | | | | | |
| 435 | Operating Supplies | | | 1,000.00 | 1,000.00 | |
| 480 | Repairs and Maint | | | 2,000.00 | 10,000.00 | |
| 495 | Utilities | | | 1,800.00 | 1,200.00 | |
| 645 | Miscellaneous | | | 1,000.00 | 3,000.00 | |
| 650 | Capital | | | | | |
| | | | | | | |
| | TOTAL EXPENSES | | | 5,800.00 | 15,200.00 | |
| | | | | | | |
| | NET REVENUES | | | (5,800.00) | (15,200.00) | |

Page 25

PC 02252

## Jail Budget - ENTERPRISE FUND

Budget responsibility: Jail Administrator/Co. Sheriff

| FUND | Projected Revenues | Adopted | Adopted | |
|---|---|---|---|---|
| 30-100- | | FY2013 | FY2014 | |
| 125 | DETENTION | | | |
| 127 | Federal Per Diem | 1,583,373.29 | 1,583,373.29 | |
| 129 | Federal Other Reimbursements | 45,000.00 | 45,000.00 | |
| 131 | ICE | | | |
| 133 | JDSO & Other | 31,645.50 | 31,645.50 | |
| 135 | | | | |
| | DETENTION TOTAL | 1,660,018.79 | 1,660,018.79 | |
| 165 | Coin Station Commissions | | | |
| 290 | Interest | | | |
| 300 | Miscellaneous | | | |
| 399 | Transfers (to)/from other funds | | | |
| | | | | |
| | Total Revenues | 1,660,018.79 | 1,660,018.79 | |
| | | | | |
| | Expenditures | | | |
| 30-160- | | | | |
| | | | | |
| | Wages & Salaries | | | |
| 401 | Administrator | 54,075.00 | 54,075.00 | |
| 402 | Assistant Administrator | - | - | |
| | Senior Correctional Officers | 118,853.28 | 122,418.88 | |
| 403 | Administrative Secretary/Asst | - | - | |
| 404 | Correctional Officers | 404,323.92 | 416,453.64 | |
| 405 | Dispatchers | - | - | |
| 407 | Bookkeeper/Records Mgt. | | | |
| | Food Service Supervisor | 23,630.88 | 24,339.81 | |
| 408 | Food Service Workers | 47,261.76 | 48,679.61 | |
| | Plant Mgr/Maintenance | 30,430.40 | 30,430.40 | |
| | Nurse/Physician's Asst | | | |
| | Holiday Pay | | | |
| | Sick Pay | | | |
| 409 | Overtime | | | |
| | Total Wages & Salaries | 678,575.24 | 696,397.34 | |
| | Benefits & Taxes | | | |
| 410 | FICA | 51,911.01 | 53,274.40 | |
| 411 | Insurance | 98,880.00 | 120,199.32 | |
| 412 | Retirement | 48,508.00 | 46,240.78 | |
| 413 | Workers Comp | 3,134.23 | 10,179.94 | |
| 414 | Unemployment Tax | 5,981.80 | 4,617.00 | |
| | FUTA | | | |
| | State | | | |
| | Other Personnel Costs | | | |
| | Training Costs | 10,000.00 | 10,000.00 | |
| | Medical Consulting | 45,000.00 | 30,000.00 | |
| | Legal/Nutricionist/Dietician | 7,200.00 | 7,200.00 | |
| | Total Benefits, Taxes, Other | 270,615.03 | 281,711.44 | |
| | Total Personnel & Benefits | 949,190.27 | 978,108.77 | |

PC 02253

| Jail Budget (continued) | | | | | |
|---|---|---|---|---|---|
| | | **Operating Expenses** | | | |
| | | Communications | 2,000.00 | 2,000.00 | |
| | | Office Supplies | 15,000.00 | 5,000.00 | |
| 435 | | Operating Supplies | 40,000.00 | 30,000.00 | |
| | | Safety &Sanitation | 10,000.00 | 10,000.00 | |
| 445 | | Transportation/Vehicle Operations | 45,000.00 | 45,000.00 | |
| | | | | | |
| | | | | | |
| | | Uniforms | 9,500.00 | 9,500.00 | |
| | | Inmates | | | |
| 480 | | Repairs/Maintenance Supplies | 34,000.00 | 20,000.00 | |
| | | Waste Disp, incl Medical Waste | 1,200.00 | 1,200.00 | |
| 485 | | Prisoner Board | 155,000.00 | 125,000.00 | |
| 490 | | Prisoner Medical | 20,000.00 | 30,000.00 | |
| 495 | | Utilities | 65,000.00 | 50,000.00 | |
| 540 | | Insurance | 58,000.00 | | |
| 585 | | Rentals | 9,300.00 | 12,000.00 | |
| 640 | | CO Principal Payment (I&S Fund Series 2002) | 0.00 | - | |
| 641 | | CO Interest Payment (I&S Fund Series 2002) | 0.00 | - | |
| 645 | | Miscellaneous | | | |
| | | Background chks, training, advert | | | |
| | | Indirect Costs | | | |
| 650 | | Capital Outlay | | 15,000.00 | |
| | | **Total Operating Expenses** | 464,000.00 | 354,700.00 | |
| | | | | | |
| | | **Total Expenditures** | 1,413,190.27 | 1,332,808.77 | |
| | | | | | |
| | | **Net Revenues** | 246,828.51 | 327,210.01 | |

Page 26

PC 02254

**Airports Budget - ENTERPRISE FUND**

Budget responsibility: Airports Manager

|  |  |  |  | Adopted | Adopted |  |
|---|---|---|---|---|---|---|
|  |  |  |  | FY2013 | FY2014 |  |
| 50-100- | Receipts |  |  |  |  |  |
|  | 130 | Aviation Fuel Sales - Marfa |  | 20,000.00 | 384,000.00 |  |
|  | 131 | Aviation Fuel Sales - Presidio |  |  | 72,600.00 |  |
|  | 135 | Rentals |  | 47,500.00 | 60,000.00 |  |
|  | 170 | State |  |  |  |  |
|  | 290 | Interest |  |  |  |  |
|  | 295 | Long-term Debt Service |  |  |  |  |
|  |  | TxDOT Aviation Grants |  | 70,000.00 | 444,000.00 |  |
|  | 398 | Transfers (to)/from other Funds |  |  |  |  |
|  |  | Other Capital Sources |  |  | 159,388.29 |  |
|  |  | Total Receipts |  | 137,500.00 | 1,119,988.29 |  |
|  |  | Beginning Cash Balance |  |  | 17,336.67 |  |
|  |  | Total Resources Available |  | 137,500.00 | 1,137,324.96 |  |
|  |  |  |  |  |  |  |
|  | Expenditures |  |  |  |  |  |
|  |  | PERSONNEL SERVICES |  |  |  |  |
|  |  | Elected or Appointed Official |  |  |  |  |
|  | 401 | or Head of Department |  | 48,000.00 | 49,440.00 |  |
|  |  | Deputies and Assistants |  | 22,880.00 |  |  |
|  | 406 | Labor |  |  |  |  |
|  |  | TOTAL PERSONNEL SERVICES |  | 70,880.00 | 49,440.00 |  |
|  |  | BENEFITS |  |  |  |  |
|  |  | Social Security |  | 5,422.32 | 3,782.16 |  |
|  |  | Group Medical Insurance |  | 11,070.24 | - |  |
|  | 412 | Retirement |  | 4,274.06 | 3,282.82 |  |
|  | 413 | Workmen's Compensation |  |  | 722.71 |  |
|  |  | Unemployment Insurance |  |  | 243.00 |  |
|  | 420 | Car Allowance |  |  |  |  |
|  |  | TOTAL BENEFITS |  | 20,766.62 | 8,030.69 |  |
|  |  | TOTAL PERSONNEL SVCS & BENEFITS |  | 91,646.62 | 57,470.69 |  |
|  |  | OPERATING EXPENSES |  |  |  |  |
|  | 430 | Maintenance Supplies |  | 1,000.00 | 1,000.00 |  |
|  | 435 | Operating Supplies |  | 1,000.00 | 1,000.00 |  |
|  | 445 | Transportation |  | 2,000.00 | 5,000.00 |  |
|  | 440 | Communications |  | 1,350.00 | 3,000.00 |  |
|  | 446 | DCOP Payment |  |  | 8,333.33 |  |
|  | 450 | Aviation Fuel Costs - Marfa |  |  | 320,000.00 |  |
|  | 451 | Aviation Fuel Costs - Presidio |  |  | 60,500.00 |  |
|  | 460 | Professional Services |  | 10,000.00 | 10,000.00 |  |
|  |  | FBO Contract |  |  | 47,000.00 |  |
|  | 480 | Maintenance & Repairs - Marfa |  | 10,000.00 | 45,000.00 |  |
|  | 481 | Maintenance & Repairs - Presidio |  | 2,500.00 | 15,000.00 |  |
|  | 482 | Runway Repairs - Marfa |  | 15,000.00 |  |  |
|  | 495 | Utilities - Marfa |  | 10,000.00 | 10,000.00 |  |
|  | 496 | Utilities - Presidio |  | 3,500.00 | 4,000.00 |  |
|  | 540 | Insurance |  | 3,930.00 | 5,000.00 |  |
|  | 585 | Miscellaneous |  | 2,000.00 | 2,000.00 |  |
|  |  | TOTAL OPERATING EXPENSES |  | 61,280.00 | 536,833.33 |  |
|  | 650 | CAPITAL OUTLAY |  |  |  |  |
|  |  | Machinery and Equipment |  | 2,500.00 | 12,000.00 |  |
|  |  | Other (CIP) |  | 2,500.00 | 460,000.00 |  |
|  |  | TOTAL CAPITAL OUTLAY |  | 5,000.00 | 472,000.00 |  |
|  |  | TOTAL EXPENDITURES |  | 157,926.62 | 1,066,304.02 |  |
|  |  |  |  |  |  |  |
|  |  | NET REVENUES |  | (20,426.62) | 53,684.27 |  |

Page 27

## Interest And Sinking Fund
### Budget responsibility: Co. Treasurer

| Fund 70 | | | Funded by tax revenues. Dedicated to debt service. | | | | | Adopted | Adopted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FY2013 | FY2014 |
| | | | | | | | | | |
| 70-100- | 70-100- | | Receipts | | | | | | |
| | | 100 | I&S Ad Valorem Taxes | | | | | 259,029.64 | 261,717.94 |
| | | 290 | Interest | | | | | 100.00 | 100.00 |
| | | 399 | Transfers | | | | | | |
| | | | Beginning Cash Balance | | | | | 273,716.12 | 293,463.90 |
| | | | Total Resources Available | | | | | 532,845.76 | 555,281.85 |
| 70-170- | 70-170- | | Expenditures | | | | | | |
| | | 567 | Principal - All Issues | | | | | 433,000.00 | 452,000.00 |
| | | 641 | Interest - All Issues | | | | | 59,949.50 | 52,428.50 |
| | | | Total Principal, Interest | | | | | 492,949.50 | 504,428.50 |
| | | 645 | Paying Agent/Registrar Fees | | | | | 1,500.00 | 1,500.00 |
| | | | Other | | | | | 500.00 | 500.00 |
| | | | Total Principal, Interest, Fees | | | | | 494,949.50 | 506,428.50 |
| | | | EXCESS (DEFICIT) | | | | | 37,896.26 | 48,853.35 |

| | DEBT SERVICE | | | | | Fees | Total Req'd |
|---|---|---|---|---|---|---|---|
| | | | | | | PA/R | |
| ISSUE | PRIN | INT | DUE | TOTAL | FY | | |
| SERIES | | | | | TOTAL | | |
| | 221,000 | 19,171 | 12/15/2013 | 240,170.50 | | | |
| 2012 | | 16,629 | 6/15/2014 | 16,629.00 | 256,799.50 | | |
| | 231,000 | 16,629 | 12/15/2014 | 247,629.00 | 247,629.00 | | |
| | | | | | | 2,000.00 | |
| | 452,000 | 52,429 | | 504,428.50 | 504,428.50 | 2,000.00 | 506,428.50 |

Page 28

PC 02256

## ESTIMATED GENERAL FUND REVENUES

| | | Adopted FY2013 | Adopted FY2014 |
|---|---|---|---|
| TAXES | | | |
| | Property Levy | 1,956,354.65 | 2,340,510.32 |
| | Delinquent Taxes | 50,000.00 | 50,000.00 |
| | Penalty and Interest | 30,000.00 | 30,000.00 |
| TOTAL TAX RECEIPTS | | 2,036,354.65 | 2,420,510.32 |
| LICENSES AND PERMITS | | | |
| | Mixed Beverage Tax | 5,000.00 | 5,000.00 |
| TOTAL LICENSES AND PERMITS | | 5,000.00 | 5,000.00 |
| INTERGOVERNMENTAL RECEIPTS | | | |
| | SWBPI | | |
| | Indigent Defense - grant reimb. | - | - |
| | State Grants - Judge | 15,000.00 | 15,000.00 |
| | State Grants - Attorney | 20,833.00 | 23,333.00 |
| | Marfa ISD Tax Contract | 26,000.00 | 26,000.00 |
| | Marfa City Tax Contract | 18,000.00 | 18,000.00 |
| | Presidio Tax Contract | 21,900.00 | 21,900.00 |
| | PISD Tax Contract | 26,800.00 | 26,800.00 |
| | Hospital District Tax Contract | 14,300.00 | 14,300.00 |
| | Dispatching Contract | 38,232.00 | 38,232.00 |
| | MISD Security Contract | | 32,000.00 |
| | Marfa City Law Enf Contract | 96,177.34 | 118,177.34 |
| TOTAL INTERGOVERNMENTAL | | 277,242.34 | 333,742.34 |
| CHARGES FOR SERVICES | | | |
| | County Judge | 100.00 | 100.00 |
| | County Sheriff | 6,038.00 | 6,038.00 |
| | County Attorney | 1,000.00 | 1,000.00 |
| | County Clerk | 20,000.00 | 20,000.00 |
| | Tax Assessor-Collector | 55,000.00 | 55,000.00 |
| | District Clerk | 15,000.00 | 15,000.00 |
| TOTAL CHARGES FOR SERVICES | | 97,138.00 | 97,138.00 |
| FEES AND FINES | | | |
| | J.P. Fines | 163,561.00 | 163,561.00 |
| | County Court Fines | 7,428.00 | 7,428.00 |
| | District Court Fines | 5,743.00 | 5,743.00 |
| | State Court Costs | 112,534.51 | 112,534.51 |
| | State Civil Fees | 3,169.84 | 3,169.84 |
| | Local Court Costs and Fees | 27,770.61 | 27,770.61 |
| | Forfeitures | 5,000.00 | 5,000.00 |
| TOTAL FEES AND FINES | | 325,206.96 | 325,206.96 |
| MISCELLANEOUS REVENUE | | | |
| | Interest Earnings | 1,000.00 | 1,000.00 |
| | Coin Station Commisions | - | - |
| | Reimbursements | 21,729.38 | 21,729.38 |
| | Force Acct Gross Revenues | 566,669.72 | 141,667.43 |
| | Net of Enterprise Funds | 202,393.47 | 380,894.28 |
| | Misc & Other Revenues | | |
| TOTAL MISCELLANEOUS REVENUE | | 791,792.57 | 545,291.09 |
| Total Non-Ad Valorem Tax Revenues | | 1,496,379.87 | 1,306,378.39 |
| TOTAL TAX RECEIPTS | | 2,036,354.65 | 2,420,510.32 |
| TOTAL RECEIPTS | | 3,532,734.52 | 3,726,888.71 |
| TRANSFERS FROM (TO) OTHER FUNDS | | - | - |
| | | 3,532,734.52 | 3,726,888.71 |
| TOTAL RESOURCES AVAILABLE | | 3,532,734.52 | 3,726,888.71 |
| Less I&S Ad Valorem Tax | | 259,029.64 | 261,717.94 |
| M&O Funds Available | | 3,273,704.88 | 3,465,170.77 |

Page 29

# PRESIDIO COUNTY CONSOLIDATED BUDGET:  FY 2014

| FUND | DEPT | | Adopted FY2013 | Adopted FY2014 | Adopted Elected Offic. Salary Adopted |
|------|------|------|------|------|------|
| | | MAINTENANCE & OPERATIONS (M&O) | | | |
| 10 | 101 | COUNTY JUDGE (incl $15,000 state supp) | 119,646.36 | 122,010.30 | 52,692.09 |
| 10 | 103 | CO. & DISTRICT CLERK | 224,086.47 | 229,694.90 | 38,602.77 |
| 10 | 105 | COUNTY V A OFFICER | 15,121.92 | 15,343.95 | |
| 10 | 107 | NON DEPARTMENTAL | 792,611.22 | 841,958.86 | |
| 10 | 108 | COUNTY JP - PRESIDIO | 90,948.08 | 95,678.96 | 31,531.65 |
| 10 | 109 | COUNTY JP - MARFA | 95,892.08 | 101,573.42 | 31,531.65 |
| 10 | 110 | COUNTY ATTORNEY (incl $18,000 state supp) | 113,057.97 | 118,733.74 | 52,692.09 |
| 10 | 111 | DISTRICT COURT | 70,444.75 | 72,576.02 | |
| 10 | 113 | DISTRICT ATTORNEY | 40,000.00 | 41,200.00 | |
| 10 | 115 | COUNTY TREASURER | 106,119.97 | 111,043.67 | 42,346.45 |
| 10 | 116 | OFFICE OF MGMT.& BDGT. (w/ Cnty.Commissioners) | 175,197.40 | 195,711.77 | 71,647.92 |
| 10 | 117 | COUNTY TAX OFFICE | 243,178.17 | 260,869.54 | 43,274.17 |
| 10 | 119/121 | FACILITIES MAINTENANCE (from Crthse & Annex) | 231,798.32 | 195,288.96 | |
| 10 | 123 | COUNTY SHERIFF | 608,889.20 | 712,399.08 | 48,405.62 |
| 10 | 125 | COUNTY CONSTABLES | 34,087.94 | 32,306.28 | 18,137.08 |
| 10 | 127 | COUNTY AGENT | 32,450.89 | 33,358.85 | |
| 10 | 128 | EMERGENCY MANAGEMENT | 26,335.97 | 25,805.41 | |
| 10 | 129 | TxDPS (HIGHWAY PATROL) | 10,200.00 | 6,450.00 | |
| 25 | | PARKS | 87,159.39 | 122,543.72 | |
| 28 | | CAPITAL PROJECTS | 178,831.82 | 130,237.61 | |
| | | Total M&O | 3,296,057.92 | 3,464,785.03 | |
| | | | | | |
| | | Jail, Airports, and R&B Pcts funded by non-tax revenues, and are | | | |
| | | not included in total M&O budget.  Shown here for public information. | | | |
| 30 | | JAIL - Enterprise Fund | 1,413,190.27 | 1,332,808.77 | |
| 50 | | AIRPORTS - Enterprise Fund | 157,926.62 | 1,066,304.02 | |
| 20 | | Road & Bridge - All Precincts | 473,322.00 | 477,151.01 | |
| | | | | | |
| | | PROJECTED REVENUES @ Total Rate of: | 0.64220 | 0.64809 | |
| | | TAX REVENUES | 2,036,354.65 | 2,420,510.32 | |
| | | LESS DEBT SERVICE & FEES | 259,029.64 | 261,717.94 | |
| | | TAX REVENUES AFTER DEBT SVC | 1,777,325.01 | 2,158,792.38 | |
| | | NON-TAX REVENUES | 1,520,388.29 | 1,306,378.39 | |
| 10 | | Total Projected Revenues available for M&O | 3,297,713.30 | 3,465,170.77 | |
| | | | | | |
| | | M&O TAX REVS NEEDED | 1,775,669.63 | 2,158,406.63 | |
| | | TOTAL TAX RATE | 0.64220 | 0.64809 | |
| | | TOTAL ROLLBACK RATE LIMIT | 0.65913 | 0.64809 | |
| | | M&O PORTION OF TOTAL RATE | 0.55717 | 0.57562 | |
| | | M&O ROLLBACK LIMIT | 0.57410 | 0.57562 | |
| | | I&S Portion of Total Rate | 0.08503 | 0.07247 | |

Page 30

PC 02258

**Approved AMENDMENTS TO THE PROPOSED FY2014 BUDGET**     9/24/2013

|  | Debits | Credits |
|---|---|---|
| **REVENUES** | | |
| Net of Proposed Budget | | 13,860.07 |
| MISD Security Contract | 5,530.00 • correction | |
| | 5,530.00 | 13,860.07 |
| | | |
| **EXPENSES** | | |
| County Treasurer: Group Medical Insurance | | 6,326.28 • correction |
| County Treasurer: Unemployment Insurance | | 243.00 • correction |
| JP1: Labor | 2,970.52 • correction | |
| JP1: Social Security | 227.24 • correction | |
| JP1: Retirement | 197.24 • correction | |
| JP1: Workmen's Compensation | 43.42 • correction | |
| | 3,438.43 | 6,569.28 |
| | | Corrected Net: 11,460.92 |
| | | |
| Non-dept | | |
| Phone: Probation | | 1,000.00 |
| Notices | | 1,000.00 |
| Professional Services | | 1,000.00 |
| Utilities | | 1,000.00 |
| County Car | | 1,000.00 |
| Pauper Burials | | 2,500.00 |
| Miscellaneous | | 5,000.00 |
| | | 12,500.00 |
| | | 12,500.00 |
| | | |
| OMB --> CCO | | |
| Assistants | 10,000.00 | |
| Social Security | 765.00 | |
| Group Medical Insurance | - | |
| Retirement | 664.00 | |
| Workmen's Compensation | 146.18 | |
| Unemployment Insurance | - | |
| | 11,575.18 | |
| | | (11,575.18) |
| | | |
| Road & Bridge | | |
| Equip Lease | 12,000.00 | |
| | 12,000.00 | |
| | | (12,000.00) |
| | | |
| | Net of Approved Budget: | $    385.74 |

**PAUL HUNT**
**PRESIDIO COUNTY**
**JUDGE**



300 N. Highland
P.O. Box 606
Marfa, TX  79843
432 729-4452 tel.
432 729-4453 fax
*presidiocounty@att.net*

September 24, 2012

Norma Arroyo
Presidio County Tax Assessor Collector
Marfa, TX  79925

Subject: *Presidio County FY2014 Tax Rates*

Today the Presidio County Commissioners Court took action to adopt the following tax rates for Fiscal Year 2014:

| | |
|---|---|
| Maintenance & Operation | $0.57562 per $100 valuation |
| Interest & Sinking | $0.07247 per $100 valuation |
| | ------------- |
| TOTAL | $0.64809 per $100 valuation |

Sincerely,

Paul Hunt
*eljuez@att.net*

PC 02260

**Monday 23 September 2013**

**PRESIDIO COUNTY, TEXAS**

**Commissioners Court in Presidio, Texas at Annex Building**

**Capital Projects and Roads Department - Report of Activities**

1) **TxDoT Paving Project Grant BCAP 248 BCF 5006.** City of Presidio fixed the Asphalt Distributor and is ready to continue with the two-course surface treatment applications on the remaining of streets. They plan to start this week with the applications. The Grant Administrator and the two Engineering firms working on the project have been notified.
   a) **Colonia Presidio Central East** – Work is finished.
   b) **Colonia Pueblo Nuevo** – City forces will continue in this area after finishing with streets on the Colonia Presidio NW.
   c) **Colonia Presidio NW** – City forces resumed work on this area by touching up the base surface prior to the two course surface applications.

2) **Redford Drainage Improvements Project** – County forces started with the sand traps and concrete erosion mitigation structures; the concrete is being mixed at the job site using local aggregates and using the recently acquired portable concrete mixer. In addition, the county forces continue with the clearing of the canal flow line with heavy equipment instead of doing it by hand and grading the access roads along the entire canal. We expect to finish with the project this week.

3) **County Roads** – Visual observation of the county roads at the five areas showed minor damages to roads. The improvements made in previous months helped to maintain the roads in good shape. The Department performed as follows:
   a) Area 1= Marfa; Basic grading to Antelope Hills Road and Golf Course Roads. A request from Eva Gonzalez to grade her road on East Heights Addition is pending verification of dedication as County Road. I will contact Mrs. Gonzalez after checking of the records.
   b) Area 2=Presidio; Basic grading done to County Roads in the Colonia Pueblo Nuevo and in the Community of Redford. The Bofecillos Road was graded where crossed by Las Jaras Creek.
   c) Area 3=Casa Piedra; Graded on the County Road crossing the San Jacinto Creek at two locations and in small sections of the road going to Alazana Ranch.
   d) Area 4=Ruidosa; Basic grading with improvements have been provided in few sections of Pinto Canyon Road and Hot Springs Road Loop paying special attention to the areas where the roads crosses arroyos.
   e) Area 5=Chispa Road. Continuous road improvements are being done in this area. The road has been reworked to maintain a continuous cleared road along its entire length.

4) **Drainage Areas** –Drainage work improved at all five different areas and will continue as planned.

5) **Parks** – The work in Area 1 (Marfa) is being performed under direct supervision of Commissioner Mr. Frank "Buddy" Knight.

6) **Buildings** – The Existing County Yard inside the City of Presidio received weekly and periodic cleaning as required. The New County Yard site is being maintained  cleaned and the road to access the Fm 170 is being widened.

7) **OSSF County Program** – Administration of the program continued normal. Everything okay and finished with administrative work.

8) **Training and Workshops.** We have not heard from Mr. Salvador Mercado, PE with TEEX Instructor, for assistance on the hands on wheels equipment training for this month. Received no response on this month and plan to continue asking for his free assistance.

9) **Office** – We have not received shirts for Ysidro Garcia with his names on them and expect to receive them this week. Work steel toe boots will be ordered next month.

10) **Other** –

    a) Met with TxDoT supervisor Ben Benavidez regarding surplus materials available to county. He said contacted us to inform that they have, in his inventory, wood posts and steel guard rails for the county to ask for them. A letter asking for these materials have been prepared and needs signature of County Judge and/or Commissioner. County can continue getting from the surplus area the steel posts and reflectors as okayed

    b) City of Presidio Code Enforcement Officer wants the County to clean a property in Dupuy's Addition No. 2. Tax records shows is owned by County. Recommend that title search be performed prior to clean the property in Dupuy's Addition No. 2.

Prepared by _____ 23 Sep 2013
Rubén V. Carrasco
Capital Projects and Roads and Bridges Manager

**AIRPORTS ACTIVITY REPORT**
**SEPTEMBER 24, 2013**

**FISCAL YEAR 2013 ACHIEVEMENTS**

Summary:

- Improved liaison and participation with local, state and federal airport development partners
- Aviation fuel sales net revenues increased by more than $60,000 per annum
- Collected unanticipated airport land lease revenues totaling more than $32,000
- Airport general liability insurance premiums decreased by 25% with improved coverage
- Acquired more than $240,000 in airport property assets at significantly discounted cost
- Routine airport maintenance cost burden on Presidio County taxpayers reduced to near zero
- Improved infrastructure maintenance and compliance with standards and grant obligations
- Estimated 500% activity increase at Presidio Airport compared to FY2012 and prior years

Specific Improvements:

- Aviation fuel made available at Presidio Airport through partnership with the Development Corporation of Presidio
- Visitor courtesy vehicles placed in service at both airports through partnership with Presidio County Sheriff's Office and private contributors.
- Airport shuttle placed in service at Marfa Airport through partnership with City of Marfa
- Presidio Airport hangar and pilot's lounge acquired and renovated through partnership with the Presidio Municipal Development District (PMDD)
- Jet refueler truck placed in service at Marfa Airport to support refueling of larger aircraft
- Renovated Marfa Airport terminal building
- Installed Automated Weather Observation System (AWOS)  and datalink service at Presidio Airport
- Installed on-site sewage facility at Presidio Airport
- Supported life-saving emergency medical evacuations, currently estimated at 200 per year
- Installed Emergency Medical Service (EMS) electrical power pedestal at Presidio Airport to reduce ground ambulance operating costs while waiting for air ambulance
- Produced Life-saving inclement weather and night approach and departure procedures for Presidio Airport; scheduled for publication before the end of this year
- Presidio County Aviation Advocacy Group (AAG) created to support emergency services and economic development priorities through volunteerism, education and outreach
- Received programming approval for 90% funding of Capital Improvement Projects at both airports through partnership with TxDOT Aviation Division.  These projects will result in airport property value increases of more than $4M during fiscal years 2014 and 2015 with 10% local match
- Received programming approval for 100% funding for hangar construction at the Presidio Airport through partnership with TxDOT Aviation Division and private investors.  Tenant-occupied (i.e. revenue producing) facilities will result in airport property value increases up to $600,000 during FY2014, and significant additional airport revenue - all at zero cost to Presidio County

PC 02263

**<u>AIRPORT PROJECTS CURRENT STATUS:</u>**

<u>Completed</u>
Terminal building renovation KMRF – 100%
Welcome center and hangar KPRS – 100%
Septic system KPRS – 100%

<u>Capital Improvement Projects:</u>
*TXDOT engineer site visit scheduled for Monday, September 23*

Rebuild runway 13-31 KMRF
Rehabilitate parallel taxiway and apron KMRF
Expand parking apron KMRF
Replace runway lights 13-31 KMRF
Rehabilitate all paved surfaces KPRS
New construction County-owned lease hangar for private tenant KPRS
New construction County-owned lease facility for emergency services KPRS

<u>FAA Project:</u>
Instrument approach procedure and PLASI flight inspection KPRS – 75%
Revised publication date December 12, 2013

**<u>FUEL SALES:</u>**

<u>MARFA AIRPORT</u>
August – 4,325 gallons; $29,349.26
July –    4,705 gallons; $24,373.62
June –   3,687 gallons; $19,057.63
May –   2,494 gallons; $13,404.94
April –  6,274 gallons; $33,591.30

<u>PRESIDIO AIRPORT</u>
August – 1,273 gallons; $6,447.37
July –      531 gallons; $2,730.46
June –   1,710 gallons; $8,619.16
May –     610 gallons; $3,161.64
April –  1,501 gallons; $7,761.63

PC 02264

**AVIATION ADVOCACY GROUP**

First meeting held Thursday, August 29 at KMRF.  Five attended in person.  Eight others have requested to participate by email, telephone, SMS, or personal contact:

- Luke and Derek Meader - Requested to maintain runway 9-27 (dirt/grass runway); volunteer to operate county road grader pending approval of appropriate authority
- Burt Compton - Tribute to Presidio County Aviation Hall of Fame inductees one wall of KMRF terminal and another wall tribute to soaring in the Big Bend
- Antonio Rodriguez - Furnishings and appointments KPRS pilot's lounge
- Debbie Snodgrass - Routine maintenance KPRS (mowing, trimming, herbicide, janitorial etc)
- Johnny Wofford - Liaison to acquire courtesy car for use by Jeff Davis County patrons
- Roger Amis - History of aviation in the Big Bend display
- Dan Dunlap -  Acquiring contact information for Dyess AFB – Military Liaison to attract C-130 training flights to KMRF

```
09/21/2013--FUND/DEPARTMENT/VENDOR INVOICE LISTING --- 0010 GENERAL FUND                    CYCLE: ALL        PAGE   1
TIME:07:25 PM                                                                                                 PREPARER:0011
----------------------------------------------------------------------------------------------------------------------------
DEPARTMENT
        NAME-OF-VENDOR                      INVOICE-NO    S     DESCRIPTION-OF-INVOICE                              AMOUNT

0101-COUNTY JUDGE
        CITY TELE COIN COMPANY              82740         A     PRISONER CALLING CARDS                            1,800.00
        NECTAR COMPUTERS                    82782         A     50 GB MONTHLY DATA BACKUP                            30.00
                DEPARTMENT TOTAL                                                                                  1,830.00

0103-CO & DIST CLERK
        BEAR GRAPHICS INC                   82735         A     G.JURY MINUTES/DELINQUENT TAX                       218.10
        MARFA NATIONAL BANK                 82751         A     SAFE DEPOSIT BOX RENT#00308                          40.00
        NECTAR COMPUTERS                    82754         A     INSTALL NEW SOFTWARE/ DIST CLERK                     70.00
                DEPARTMENT TOTAL                                                                                    328.10

0107-NON DEPARTMENTAL
        ACRES WEST FUNERAL CHAPEL           82704         A     CRUZ HERNANDEZ PALMA                                817.25
        ALLYSON SANTUCCI                    82705         A     IN THE MATTER OF STEVEN RAMOS                        93.51
        ANTONIO RODRIGUEZ                   82728         A     CAUSE#5508 R.M. RODRIGUEZ                           325.00
        ANTONIO RODRIGUEZ                   82729         A     CAUSE#5660 DENISE G. VALLES                         325.00
        ANTONIO RODRIGUEZ                   82730         A     CAUSE#5890 AARON J. DERDEYN                         325.00
        ANTONIO RODRIGUEZ                   82731         A     CAUSE#5909  JOSE LUIS LUJAN                         325.00
        BART E MEDLEY                       82732         A     C. MURRY-#3201 (394TH)                              971.08
        BART E MEDLEY                       82733         A     LISANDRA AGUIRRE CAUSE#3206                         281.57
        BART E MEDLEY                       82734         A     D.L. SATTERFIEL UNINDICTED CASE                     863.60
        CITY OF PRESIDIO                    82747         A     07/08/09 FIRE DEPT CONTRIBUTION                   3,124.98
        CITY OF PRESIDIO                    82748         A     07/08/09/2013 EMS CONTRIBUTION                   14,062.50
        IDA SOTELLO                         82742         A     CIVIL/FAMILY                                         92.50
        NECTAR COMPUTERS                    82755         A     ON SITE SERVICE TO CONNECT U/VERSE                  179.00
        NECTAR COMPUTERS                    82756         A     INSTALL NEW ACCESS POINTS                           323.98
        THE BIG BEND SENTINEL               82736         A     AUGUST 2013 NOTICES                               1,241.00
        THE INTERNATIONAL                   82743         A     AUGUST 2013 NOTICES                                 232.00
                DEPARTMENT TOTAL                                                                                 23,582.97

0108-COUNTY JP - PRESIDIO
        MATTHEW BENDER & CO.,INC            82749         A     TX CRIM&TRAF LAW 13-14 SC W/EBOOK                    66.89
                DEPARTMENT TOTAL                                                                                     66.89

0109-COUNTY JP - MARFA
        NECTAR COMPUTERS                    82752         A     INSTALL & NETWORK NEW DELL COMPUTER               1,587.45
        NECTAR COMPUTERS                    82753         A     25 GB MONTHLY DATA BACKUP                            59.99
        NECTAR COMPUTERS                    82783         A     50 GB MONTHLY DATA BACKUP                            30.00
                DEPARTMENT TOTAL                                                                                  1,677.44

0110-COUNTY ATTORNEY
        LEXIS NEXIS                         82750         A     ACCT#162PKV                                         163.00
        NECTAR COMPUTERS                    82785         A     GENERAL COMPUTER REPAIR&SUPPORT                      70.00
                DEPARTMENT TOTAL                                                                                    233.00

0115-COUNTY TREASURER
        JOHN'S COMPUTERS                    82744         A     TEST CLEAN PREPARE LAPTOP                           206.25
        NECTAR COMPUTERS                    82784         A     50 GB MONTHLY DATA BACKUP                            30.00
                DEPARTMENT TOTAL                                                                                    236.25

0119-COUNTY COURTHOUSE
        FRONTIER REFRIGERATION              82741         A     LABOR/PARTS REPAIR IN COURTHOUSE                    433.16
        LAUN-DRY SUPPLY COMPANY, INC.       82745         A     ACCT#0367140  CHERRY DEODORANT                       57.18
        ROBERT E. SILVA                     82786         A     REPAIRS ON SPRINKER SYSTEM                          749.46
        UNIFIRST HOLDINGS,L.P.              82788         A     CONTRACT#202404                                      42.50
        UNIFIRST HOLDINGS,L.P.              82789         A     CONTRACT#202404                                      42.50
        WILLIE ARANA                        82792         A     PEST MANAGEMENT                                      80.00
                DEPARTMENT TOTAL                                                                                  1,404.80
```

PC 02266

```
0121-COUNTY ANNEX
09/21/2013--FUND/DEPARTMENT/VENDOR INVOICE LISTING --- 0010 GENERAL FUND        CYCLE: ALL      PAGE   2
TIME:07:25 PM                                                                              PREPARER:0011
```
--------------------------------------------------------------------------------------------------------

DEPARTMENT

| NAME-OF-VENDOR | INVOICE-NO | S | DESCRIPTION-OF-INVOICE | AMOUNT |
|---|---|---|---|---|
| CITY OF PRESIDIO | 82737 | A | ACCT#49714.00 | 338.60 |
| CITY OF PRESIDIO | 82738 | A | ACCT#22300.00 | 156.60 |
| CITY OF PRESIDIO | 82739 | A | ACCT#14915.00 | 371.00 |
| LAUN-DRY SUPPLY COMPANY, INC. | 82746 | A | ACCT#0367140  PLATES/SPOONS | 76.66 |
| DEPARTMENT TOTAL | | | | 942.86 |

0123-COUNTY SHERIFF

| NAME-OF-VENDOR | INVOICE-NO | S | DESCRIPTION-OF-INVOICE | AMOUNT |
|---|---|---|---|---|
| J.S.LIVINGSTON CO. | 82793 | A | BOW SAW | 12.00 |
| MARFA MOTOR PARTS INC. | 82794 | A | STATEMENT 8/31/2013 | 28.24 |
| MARKO CONTRACTING & MAINTENANCE LLC | 82812 | A | 4 TIRES FOR SHERIFF'S RV | 350.00 |
| MORRISON TRUE VALUE HARDWARE | 82796 | A | RUGER MAGAZINE (SHELLS) | 188.97 |
| QUILL CORPORATION | 82797 | A | ACCT#C5340253 TONER 2@$178 | 356.20 |
| QUILL CORPORATION | 82798 | A | ACCT#C5340253 TONER 2@$178 | 199.98 |
| QUILL CORPORATION | 82799 | A | DELL SERIES 31ALL COLORS/HP92/HP93 | 335.87 |
| QUILL CORPORATION | 82800 | A | C5340253/  HP 93 TWINPAK | 42.29 |
| XEROX CORPORATION | 82604 | A | CUST#719772238 | 142.66 |
| DEPARTMENT TOTAL | | | | 1,656.21 |
| FUND TOTAL | | | | 31,958.52 |

```
09/21/2013--FUND/DEPARTMENT/VENDOR INVOICE LISTING --- 0020 ROAD & BRIDGE- ALL PRECINCTS        CYCLE: ALL      PAGE   3
TIME:07:25 PM                                                                                                   PREPARER:0011
--------------------------------------------------------------------------------------------------------------------------
DEPARTMENT
    NAME-OF-VENDOR                     INVOICE-NO    S    DESCRIPTION-OF-INVOICE                               AMOUNT

0120-ROAD & BRIDGE EXPENDITURE
    MARFA MOTOR PARTS                  82700         A    STATEMENT  8-31-2013                                 284.10
    TOM'S TEXACO                       82787         A    STATEMENT FOR GAS PO#82 AND #106                     144.02
    UNIFIRST HOLDINGS, L.P.            82791         A    CONTRACT #718525                                     831.56
    VAN HORN AUTO SUPPLY               82701         A    STATEMENT 8-31-2013                                  297.30
            DEPARTMENT TOTAL                                                                                  1,556.98

        FUND TOTAL                                                                                            1,556.98
```

PC 02268

--------------------------------------------------------------------------------------------------------

DEPARTMENT
     NAME-OF-VENDOR                    INVOICE-NO    S    DESCRIPTION-OF-INVOICE               AMOUNT

0150-VIZCAINO PARK NORTH EXPENDITURE
     MARFA HARDWARE COMPANY            82703         A    PURLIN/SQ TUBING/ORANGE TAPE         193.32
     MARFA MOTORS PARTS                82697         A    INV# 393405                           19.35
     UNIFIRST HOLDINGS,L.P.            82790         A    CONTRACT#202404                       29.23
              DEPARTMENT TOTAL                                                                 241.90

          FUND TOTAL                                                                           241.90

PC 02269

```
09/21/2013--FUND/DEPARTMENT/VENDOR INVOICE LISTING --- 0028 CAPITAL PROJECTS MANAGER          CYCLE: ALL       PAGE   5
TIME:07:25 PM                                                                                                  PREPARER:0011
-------------------------------------------------------------------------------------------------------------------------
DEPARTMENT
      NAME-OF-VENDOR                  INVOICE-NO   S    DESCRIPTION-OF-INVOICE                              AMOUNT

0128-CAPITAL PROJECTS MANAGER EXPENSES
      HOWARD'S PETROLEUM CO.          82702        A    FUEL-STORAGE TANK                                3,230.93
      YELLOWHOUSE MACHINERY CO.       82696        A    AUGUST STATEMENT                                   213.59
            DEPARTMENT TOTAL                                                                            3,444.52

            FUND TOTAL                                                                                  3,444.52
```

PC 02270

```
09/21/2013--FUND/DEPARTMENT/VENDOR INVOICE LISTING --- 0033 TECHNOLOGY FUND                CYCLE: ALL        PAGE   6
TIME:07:25 PM                                                                                                PREPARER:0011
-------------------------------------------------------------------------------------------------------------------------
DEPARTMENT
      NAME-OF-VENDOR                          INVOICE-NO    S    DESCRIPTION-OF-INVOICE                        AMOUNT

0133-TECHNOLOGY FUND EXPENDITURES
      NECTAR COMPUTERS                        82781         A    25GB BACK UP JP#2  08/01                       59.99
            DEPARTMENT TOTAL                                                                                    59.99

            FUND TOTAL                                                                                          59.99
```

PC 02271

```
09/21/2013--FUND/DEPARTMENT/VENDOR INVOICE LISTING --- 0038 ABANDONED VEHICLE FUND        CYCLE: ALL      PAGE   7
TIME:07:25 PM                                                                                             PREPARER:0011
---------------------------------------------------------------------------------------------------------------------
DEPARTMENT
    NAME-OF-VENDOR                        INVOICE-NO    S    DESCRIPTION-OF-INVOICE                         AMOUNT

0138-ABANDONED VEHICLE FUND EXPENDITURES
    POSITIVE PROMOTIONS, INC.            82795         A    CUSTOMER#01118162-00                           418.13
              DEPARTMENT TOTAL                                                                             418.13

        FUND TOTAL                                                                                         418.13
```

PC 02272

```
09/21/2013--FUND/DEPARTMENT/VENDOR INVOICE LISTING --- 0050 AIRPORT FUND                    CYCLE: ALL        PAGE   8
TIME:07:25 PM                                                                                                 PREPARER:0011
----------------------------------------------------------------------------------------------------------------------------
DEPARTMENT
       NAME-OF-VENDOR                        INVOICE-NO    S    DESCRIPTION-OF-INVOICE                            AMOUNT

0180-AIRPORT FUND EXPENDITURES
       RON LEWIS                             82695         A    LINE SERVICE 9/15 TO 9/30 2013                    750.00
                   DEPARTMENT TOTAL                                                                              750.00

              FUND TOTAL                                                                                         750.00
```

PC 02273

```
09/21/2013--FUND/DEPARTMENT/VENDOR INVOICE LISTING --- 0074 HOMELAND SECURITY GRANT: 2007      CYCLE: ALL        PAGE   9
TIME:07:25 PM                                                                                                    PREPARER:0011
-----------------------------------------------------------------------------------------------------------------------------
DEPARTMENT
      NAME-OF-VENDOR                    INVOICE-NO    S    DESCRIPTION-OF-INVOICE                          AMOUNT

0174-HOMELAND SECURITY GRANT: 2007
      DELL MARKETING, L.P.             82698          A    OPTIPLEX 3011 ALL IN ONE                       1,379.28
          DEPARTMENT TOTAL                                                                                1,379.28

          FUND TOTAL                                                                                      1,379.28
```

PC 02274

```
09/21/2013--FUND/DEPARTMENT/VENDOR INVOICE LISTING --- 0095 JAIL ACCOUNT                    CYCLE: ALL        PAGE  10
TIME:07:25 PM                                                                                              PREPARER:0011
------------------------------------------------------------------------------------------------------------------------
```

DEPARTMENT

| NAME-OF-VENDOR | INVOICE-NO | S | DESCRIPTION-OF-INVOICE | AMOUNT |
|---|---|---|---|---|
| 0195-EXPENDITURE | | | | |
| BEN E. KEITH COMPANY | 82408 | A | BREAD, TURKEY FRANKS, CHICKEN ,ECT | 2,680.26 |
| BEN E. KEITH COMPANY | 82409 | A | PLAS CUP/BLEACH/DEGREASER/SOAP | 589.72 |
| BEN E. KEITH COMPANY | 82801 | A | FRUIT/CHIPS/ PASTA/ CEREAL | 2,010.12 |
| BEN E. KEITH COMPANY | 82802 | A | BREAD/BUNS/TURKEY FRANKS | 1,710.05 |
| BEN E. KEITH COMPANY | 82803 | A | CHILI/SAUSAGE/BEEF APPLES/POTATOES | 2,529.05 |
| BEN E. KEITH COMPANY | 82804 | A | BREAD/BEEF/SAUSAGE/CHICKEN | 1,899.24 |
| BEN E. KEITH COMPANY | 82805 | A | FOIL/GLOVES/SOAP/APRONS | 280.31 |
| BEN E. KEITH COMPANY | 82806 | A | CUTLERY | 15.98 |
| BEN E. KEITH COMPANY | 82807 | A | BLEACH/SOAP | 288.62 |
| BEN E. KEITH COMPANY | 82808 | A | PLATES/BAGS/GLOVES/BLEACH/SOAP | 659.22 |
| BEN E. KEITH COMPANY | 82809 | A | CUPS/FOIL/BLEACH/RINSE AID | 160.55 |
| BOB BARKER COMPANY, INC. | 82810 | A | CUST#PRETX0-8/31/13 STATEMENT | 144.28 |
| EAGLE PEST CONTROL | 82811 | A | PEST MANAGEMENT | 75.00 |
| MAYFIELD PAPER COMPANY | 82813 | A | ECOSOFT TOWEL | 65.89 |
| MAYFIELD PAPER COMPANY | 82814 | A | ECOSOFT TOWEL | 65.89 |
| MAYFIELD PAPER COMPANY | 82815 | A | LINERS/LYSOL/T.T./TOWELS | 1,121.89 |
| PLUMBMASTER INC | 82816 | A | SLOAN 3.5/WRENCH/LED FLASHLIGHT | 138.04 |
| PLUMBMASTER INC | 82817 | A | BREAKER NUT/ELBOW/SCORED TUBE | 137.42 |
| PRESCRIPTION SHOP | 82818 | A | PORRAS, MICAELA GARCIA | 846.85 |
| SOUTHWEST SECURITY ALARMS | 82819 | A | AUGUST 2013 MONTHLY LEASE | 775.00 |
| DEPARTMENT TOTAL | | | | 16,193.38 |
| | | | | |
| FUND TOTAL | | | | 16,193.38 |

PC 02275

```
09/21/2013--FUND/DEPARTMENT/VENDOR INVOICE LISTING --- 9999 GRAND TOTAL PAGE                    CYCLE: ALL          PAGE  11
TIME:07:25 PM                                                                                                     PREPARER:0011
-----------------------------------------------------------------------------------------------------------------------------
DEPARTMENT
        NAME-OF-VENDOR                         INVOICE-NO    S    DESCRIPTION-OF-INVOICE                            AMOUNT

        GRAND TOTAL                                                                                             56,002.70
```

PC 02276





PC 02278

eljuez@att.net

| | |
|---|---|
| **From:** | Patty Roach [p_roach@att.net] |
| **Sent:** | Monday, September 23, 2013 11:37 AM |
| **To:** | Paul Hunt |
| **Subject:** | I & S analysis |

Paul,

I've taken a look at your FY2013 I & S fund reconciliation and have the following comments:

- Based on the tax rates you provided, I agree that the amount of FY2013 ad valorem taxes that should be deposited to I&S is 13.240% of the actual collection. It appears that 21.69% has been going in to I&S during the year. (and possibly in prior years as well)
- Bank account deposits shown on your analysis are $10,096.71 more that what is posted to the general ledger.
- There are other issues regarding transfers and payments between the General and I & S funds that need to be fully analyzed before proposing corrections. Some of these issues go back to FY2012.

To transfer the excess FY2013 deposits from I & S to General, you can make the following entry. This is a fairly conservative number, reducing your calculated excess deposits by the $10,096.71 discrepancy referred to above. You will also need to physically transfer the funds from one bank account to the other.

| Account | DR | CR |
|---|---|---|
| 70-100-100  I&S AD VALOREM TAXES | 111,033.93 | |
| 70-010-070 I&S CHECKING | | 111,033.93 |
| 10-010-010 GF CHECKING | 111,033.93 | |
| 10-100-100 GF AD VALOREM TAXES | | 111,033.93 |

Please let me know if you have any questions.

Patty

Patricia Roach, CPA
Lannom & Roach,Certified Public Accountants
PO Box 1112
Fort Davis, TX 79734
432-426-3302 (Fort Davis)
432-837-7333 (Alpine)

The information contained in this email message is privileged information intended solely for the use of the addressee listed above. If you are neither the intended recipient nor the employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of the emailed information is strictly prohibited. If you have received this email in error, please immediately notify us by telephone.

THE IRS REQUIRES US TO INFORM YOU THAT ANY TAX ADVICE IN THIS COMMUNICATION IS NOT INTENDED OR WRITTEN BY LANNOM & ROACH, CERTIFIED PUBLIC ACCOUNTANTS TO BE USED, AND CANNOT BE USED,

1

PC 02279